Guy B. Wallace, State Bar No. 176151
gwallace@schneiderwallace.com
Mark T. Johnson, State Bar No. 76904
mjohnson@schneiderwallace.com
Travis C. Close, State Bar No. 308673
tclose@schneiderwallace.com
Rachel L. Steyer, State Bar No. 330064
rsteyer@schneiderwallace.com
**SCHNEIDER WALLACE
COTTRELL KONECKY LLP**
2000 Powell Street, Suite 1400
Emeryville, CA 94608
Telephone: (415) 421-7100
Facsimile: (415) 421-7105

Gay Crosthwait Grunfeld, State Bar No. 121944
ggrunfeld@rbgg.com
Benjamin Bien-Kahn, State Bar No. 267933
Bbien-kahn@rbgg.com
Jenny S. Yelin, State Bar No. 273601
jyelin@rbgg.com
Amy Xu, State Bar No. 330707
axu@rbgg.com
**ROSEN BIEN
GALVAN & GRUNFELD LLP**
101 Mission Street, Sixth Floor
San Francisco, CA 94105-1738
Telephone: (415) 433-6830
Facsimile: (415) 433-7104

Kathryn A. Stebner, State Bar No. 121088
kathryn@stebnerassociates.com
Brian S. Umpierre, State Bar No. 236399
brian@stebnerassociates.com
**STEBNER & ASSOCIATES**
870 Market Street, Suite 1212
San Francisco, CA 94102
Telephone: (415) 362-9800
Facsimile: (415) 362-9801

David T. Marks (pro hac vice)
Davidm@marksfirm.com
Jacques G. Balette (pro hac vice)
jaquesb@marksfirm.com
**MARKS, BALETTE, GIESSEL
& YOUNG, P.L.L.C.**
7521 Westview Drive
Houston, TX 77055
Telephone: (713) 681-3070
Facsimile: (713) 681-2811

Attorneys for Plaintiffs and the Proposed Classes

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

### OAKLAND DIVISION

| | |
|---|---|
| STACIA STINER, et al., on behalf of themselves and all others similarly situated,<br><br>Plaintiffs,<br><br>vs.<br><br>BROOKDALE SENIOR LIVING, INC.; BROOKDALE SENIOR LIVING COMMUNITIES, INC.; et al.,<br><br>Defendants. | Case No. 4:17-cv-03962-HSG (LB)<br><br>**DECLARATION OF GUY B. WALLACE IN SUPPORT OF PLAINTIFFS' MOTION FOR CLASS CERTIFICATION**<br><br>Date: May 26, 2022<br>Time: 2:00 p.m.<br>Place: Courtroom 2<br>Judge: Hon. Haywood S. Gilliam, Jr. |

## REDACTED

I, Guy B. Wallace, declare:

1.       I am a senior partner at the law firm of Schneider Wallace Cottrell Konecky LLP ("Schneider Wallace").  I am a member in good standing of the Bar of the State of California.  I am co-lead counsel of record with Gay Crosthwait Grunfeld, Kathryn A. Stebner and David T. Marks for Plaintiffs and the proposed classes in the above-captioned matter (collectively "Plaintiffs").  I have personal knowledge of the facts set forth in this Declaration and could and would testify competently to them.

2.       This Declaration is submitted in support of Plaintiffs' Motion for Class Certification in the above-captioned matter.

## QUALIFICATIONS AND PROFESSIONAL BACKGROUND

3.       I graduated from Harvard Law School in 1993.  From 1993 to 1994, I was a Skadden Fellow at the Disability Rights Education and Defense Fund.  From 1994 to 1998, I was a Skadden Fellow and then Staff Attorney at Disability Rights Advocates.  Between March 1998 and June 2000, I was a Staff Attorney at the Legal Aid Society of San Francisco / Employment Law Center and served as head of the disability rights practice.  I became a partner in the firm now known as Schneider Wallace Cottrell Konecky LLP in June 2000.

4.       During my twenty-seven (27) years of practice I have had extensive experience in class actions and other complex litigation.  In particular, I have specialized in disability civil rights class actions as well as wage and hour, employment, and other consumer class action matters.  I have served as lead counsel, co-lead counsel, or class counsel in more than thirty  class actions, and have done so through trial and on appeal.  These cases have included, among many others, the following:

- Nevarez v. Forty Niners Football Co., LLC, Case No. 5:16-cv-07013-LHK (SVK): lead counsel in systemic, disability access class action involving claims under Title II and Title III of the Americans with Disabilities Act of 1990.  This case settled for more than $15 million in injunctive relief and $24 million in class damages, the largest class damages settlement regarding disability access to a public accommodation in United States history.

- Willits v. City of Los Angeles, Case No. 10-05782 CBM (RZx) (C.D. Cal.): lead counsel in systemic, disability access class action involving claims under Title II of the Americans with

Disabilities Act of 1990.  This case settled for $1.37 billion in injunctive relief remedying physical access barriers to persons with mobility disabilities in the City's pedestrian rights of way, the largest systemic disability access settlement in United States history.

- Carnes v. Atria Senior Living, Inc., Case No. 3:14-cv-02727-VC (N.D. Cal.): co-lead counsel in statewide class action alleging violations of California's Consumer Legal Remedies Act, California's unfair competition statute, and the Financial Elder Abuse statute on behalf of assisted living facility residents.  This case settled for $6.3 million and changes in the defendant's policies.

- Winans v. Emeritus Corp., Case No. 3:13-cv-03962-SC (N.D. Cal.): co-lead counsel in statewide class action alleging violations of California's Consumer Legal Remedies Act, California's unfair competition statute, and the Financial Elder Abuse statute on behalf of assisted living facility residents.  This case settled for $13.5 million and significant changes in the defendant's policies.

- Shemaria v. County of Marin, Case No. CV 082718 (Marin County, Sup. Ct.): lead counsel in disability access class action involving claims under Title II of the Americans with Disabilities Act of 1990 and California Government Code § 11135, *et seq*.  This case settled for $15 million in injunctive relief remedying physical access barriers to persons with mobility disabilities in the County's Civic Center, parks, swimming pools, libraries, and pedestrian rights of way.

- Williams v. H&R Block, Case No. RG08366506 (Alameda County, Sup. Ct., Complex Cases Dept.): co-lead counsel in statewide wage and hour class action on behalf of managers at H&R Block alleging misclassification and failure to pay overtime hours and all hours worked.  This case settled for $6.4 million.

- Holloway v. Best Buy, Case No. C-05-5056 PJH (MEJ) (N.D. Cal.): class counsel in Title VII pattern or practice class action settlement regarding race and gender discrimination.  This case settled for injunctive relief regarding the company's policies, procedures and practices regarding promotions and compensation.

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

- <u>Rosa v. Morrison Homes</u>, Case No. 373059 (Stanislaus County, Sup. Ct., Complex Cases Dept.): co-lead counsel in novel construction defect class action involving 400 homes. This case settled for $5.9 million including repairs to the subject homes.

- <u>Wren v. RGIS</u>, Case No. C-06-05778 JCS (N.D. Cal.): lead counsel in wage and hour national class action involving California, Washington, Oregon, Illinois and federal FLSA violations. This class included over 62,000 RGIS employees. This case settled for $27 million in addition to injunctive relief regarding company policies and procedures regarding payment for all employee hours worked.

- <u>Chau v. CVS</u>, Case No. BC349224 (Los Angeles County, Sup. Ct., Complex Cases Dept.): co-lead counsel in wage and hour settlement on behalf of statewide class of pharmacists alleging meal and rest period violations as well as overtime pay violations. This case settled for $19.75 million.

- <u>Satchell v. FedEx Express, Inc.</u>, Case No. C-03-2659 SI (N.D. Cal.): co-lead counsel in Title VII pattern or practice class action regarding race discrimination. This case settled for over $38 million and injunctive relief regarding the company's employment policies, procedures, and practices.

- <u>Cherry v. City College of San Francisco</u>, Case No. C-04-4981 WHA (N.D. Cal.): lead counsel in class action regarding physical and programmatic access to the San Francisco Community College District on behalf of students with mobility disabilities. This case led to a Stipulated Judgment against the College that resulted in the expenditure of over $20 million in injunctive relief remedying physical access barriers to persons with mobility disabilities in numerous campuses of City College.

- <u>Lopez v. San Francisco Unified School District</u>, Case No. C-99-3260 SI (N.D. Cal.): lead counsel in class action regarding physical and programmatic access to the San Francisco public schools on behalf of students and adults with mobility and/or vision disabilities. This case resulted in a Stipulated Judgment against the school district requiring over $400 million in injunctive relief remedying physical access barriers to persons with mobility disabilities in 100 of the district's schools.

[3779950.1]

- <u>Lenahan v. Sears, Roebuck & Co.</u>, Case No. 3-02-CV-000045 (SRC) (TJB) (D.N.J.): class counsel in wage and hour collective action challenging failure to pay employees for all hours worked as required by the Fair Labor Standards Act.  This case settled for $15 million.

- <u>Singleton v. Regents of the University of California</u>, Case No. 807233-1 (Alameda County, Sup. Ct., Complex Cases Dept.): class counsel in employment discrimination action against Lawrence Livermore National Laboratory for gender discrimination against women in promotion, compensation and other terms and conditions of employment.  This case settled for $10.6 million and injunctive relief regarding the Laboratory's employment policies, procedures, and practices.

- <u>Bates v. United Parcel Service</u>, Case No. C-99-02216 TEH, 204 F.R.D. 440 (N.D. Cal. 2001): class counsel on behalf of nationwide class of deaf and hard of hearing employees of UPS.  This case settled for $5.8 million.

- <u>Siddiqi v. Regents of the University of California</u>, Case No. C 99-0970 SI, 2000 WL 33190435, 81 F. Supp. 2d 972 (N.D. Cal. 1999): lead counsel in class action against two campuses of the University of California for failing to adopt and implement appropriate policies and procedures regarding auxiliary aids and services for students who are deaf or hard of hearing as required by the Americans with Disabilities Act.  This case settled for injunctive relief including changes to the Universities' policies, procedures and practices for accommodating students who are deaf or hard of hearing, as well as the remediation of communications access barriers in University lecture halls and classrooms through the installation of assistive listening systems and other access equipment and features.

- <u>Weissman v. Trustees of the California State University</u>, Case No. Civ. 97-02326 MMC (MEJ), 1998 U.S. Dist. LEXIS 22615, 1999 WL 1201809 (N.D. Cal.): co-lead counsel in class action on behalf of students and faculty members with mobility and/or visual impairments against the San Francisco State University for denial of programmatic access. This case settled for $5 million in injunctive relief requiring the removal of physical access barriers to persons with mobility and/or visual impairments at San Francisco State University.

[3779950.1]

- <u>Gustafson v. Regents of the University of California</u>, Case No. C-97-4016 BZ (N.D. Cal.): co-lead counsel in class action on behalf of students with mobility and/or vision disabilities against the Regents of the University of California for denial of physical and programmatic access at the University of California at Berkeley campus.

- <u>C.P. v. City and County of San Francisco</u>, Case No. 976437 (San Francisco County, Sup. Ct.): lead counsel in class action challenge to policy cutting off childcare benefits to foster children with disabilities.  This case was resolved with the entry of a permanent injunction against the policy after the plaintiffs successfully sought a TRO from the superior court.

- <u>Guckenberger v. Boston University</u>, 974 F. Supp. 106 (D. Mass. 1997); 957 F. Supp. 306 (D. Mass. 1997): class counsel in class action on behalf of students with learning disabilities against a private university for policies limiting access to reasonable accommodations.  This case was tried with plaintiffs obtaining substantial changes in defendants' policies and damages for the named plaintiffs.

- <u>Thomas v. BASS</u>, Case No. 733496-8 (Alameda County, Sup. Ct.): class counsel in class action on behalf of all BASS Tickets patrons in Northern California with mobility disabilities denied equal access to defendant's ticket selling services.  This action settled with plaintiffs obtaining changes in defendant's policies and damages.

- <u>Putnam v. Oakland Unified School District</u>, Case No. Civ. 93-3772 CW, 1995 US Dist. LEXIS 22122, 1995 WL 873734 (N.D. Cal.): class counsel in class action against large urban school district under state and federal law for the District's failure to make its programs and facilities accessible to students with disabilities.  Plaintiffs' motion for summary judgment was granted.  The case was settled requiring the defendant to make at least 25 of its schools fully accessible.

5.      I serve as a member of the Board of Directors of the San Francisco Trial Lawyers Association.  I have served as a member of the Board of Directors of the Bar Association of San Francisco.  I have also served on the Board of Directors of Disability Rights California, a section 501(c)(3) organization committed to protecting the civil rights of persons with disabilities.  I am a member of the bar of the Ninth Circuit Court of Appeals and of the United States Supreme Court.  I

1  have served as counsel in both of those courts on matters relating to employment and disability civil

2  rights.  I have been named a "Super Lawyer" in the area of civil rights by Northern California Super

3  Lawyers magazine for the past ten years.  I received the San Francisco Trial Lawyers Association's

4  Civil Justice Award in 2017.

5  6.  The firm of Schneider Wallace Cottrell Konecky LLP has an extensive practice in the

6  areas of civil rights, wage and hour violations, disability civil rights (including both employment

7  discrimination and access to public entities and public accommodation), and actions brought on behalf

8  of consumers under both federal and state law.  Class action and other complex litigation is the major

9  focus of the firm.  Todd Schneider founded the firm in 1993.  Schneider Wallace employs between 35

10  and 40 attorneys and has acted or is acting as class counsel in many cases.  The firm has represented

11  plaintiffs at all levels including the federal and state trial courts, the California Courts of Appeal, the

12  California Supreme Court, the Ninth Circuit Court of Appeals, and the United States Supreme Court.

13  **ADEQUACY OF PLAINTIFFS' COUNSEL**

14  7.  Proposed class counsel have extensive experience with class action lawsuits generally,

15  and in litigation under the Americans with Disabilities Act of 1990 (ADA), California's Unruh Civil

16  Rights Act, Cal. Civ. Code §§ 51, *et seq.*, California's Consumer Legal Remedies Act (CLRA), Cal.

17  Civ. Code § 1750 *et seq.*, and California's Unfair Competition Law (UCL), Cal. Bus. & Prof. Code

18  § 17200 *et seq.*, regarding elder abuse and elder financial abuse.

19  8.  Co-counsel Gay C. Grunfeld is a partner of the law firm of Rosen Bien Galvan

20  & Grunfeld, LLP and was admitted to the California Bar in 1985.  As described more fully in her

21  declaration in support of this Motion, Ms. Grunfeld has extensive experience in class action litigation

22  and has repeatedly been appointed class counsel by courts in the Northern and Eastern Districts of

23  California.  Ms. Grunfeld represents thousands of incarcerated people with disabilities in the state of

24  California in the class action *Armstrong* v. *Newsom*, C 94-2307 CW (N.D. Cal.).  Ms. Grunfeld has won

25  appellate decisions and district court orders and written and lectured on the rights of people with

26  disabilities under the Americans with Disabilities Act.  Ms. Grunfeld has repeatedly been named by the

27  *San Francisco Daily Journal* as one of the top 100 lawyers in California, and serves as an elected

28

1  member of the Conference Executive Committee of the United States Court of Appeals for the Ninth

2  Circuit.

3          9.      Co-counsel Kathryn Stebner has been practicing law for over 30 years.  Ms. Stebner has

4  been prosecuting elder abuse cases since 1987, and has practiced solely in this area for approximately

5  twenty years. She has been involved with California Advocates for Nursing Home Reform (CANHR)

6  since 1987.  Since January 28, 2002, she has sat on the California Bar-sanctioned lawyer referral panel

7  of CANHR for Elder and Dependent Abuse Civil Protection Act (EADCPA) cases.  She has experience

8  in class action matters and has been involved as counsel for the plaintiffs in the litigation of at least

9  sixteen other class action cases, including nine class action cases brought for understaffing violations in

10 skilled nursing facilities.  She also has experience representing plaintiffs in five class action cases

11 against owners of assisted living facilities alleging violations of the CLRA, UCL, and elder financial

12 abuse statute.  She has lectured on numerous occasions regarding elder abuse cases, including several

13 lectures on class action law and the use of Business & Professions Code section 17200 and the CLRA in

14 Elder Abuse actions.  Ms. Stebner has also testified on several occasions before the California

15 Assembly and Senate on bills pertaining to elder abuse and elder rights.  She is a Past-President of the

16 San Francisco Trial Lawyers' Association (SFTLA), has been on the Board of Governors of the

17 Consumer Attorneys of California (CAOC) for over ten years and is currently its Second Vice-

18 President, and she has tried in excess of 20 trials and arbitrations.  Among numerous other publications,

19 she is the author of two chapters on Elder Abuse for the Continuing Education of the Bar (CEB), as well

20 as the book *Elder Law Litigation Strategies: Leading Lawyers on Understanding the Changing*

21 *Landscape of Elder Law Litigation and Its Effect on Client Needs.*

22         10.     Co-counsel David T. Marks is the founding partner of the law firm of Marks Balette

23 Giessel & Young, P.L.L.C.  He has been licensed to practice law in Texas since 1978.  He also holds

24 licenses in Tennessee, Kentucky, North Carolina, Oklahoma, and Arkansas.  His pro hac vice

25 application to appear in this action was granted by this Court on June 17, 2021. (Dkt. No. 266).

26 Mr. Marks has spent the bulk of his professional legal career handling civil and criminal nursing home

27 and elder abuse cases rooted in defendants' failure to provide sufficient levels of staff to meet the basic

28 needs of residents.  He has served as the Chairman of the nursing home litigation group for ATLA,

served as an expert witness on nursing home related issues before the United States Senate and the Texas House of Representatives, and authored over 30 articles and manuals on nursing home neglect and litigation. Mr. Marks has served as lead trial counsel in some of the largest verdicts in the United States arising out of the mistreatment and exploitation of elderly residents in long term care facilities and from chronic understaffing by corporate long-term operators. In 1997, he obtained a jury verdict and judgment against the largest nursing home operator in the United States, Beverly Enterprises, Inc., for $83 million [resulting in a $13 million settlement]. In 2004, he prosecuted a case against Zurich Insurance Co. in the United States Bankruptcy Court on behalf of the Creditors Committee for a bankrupt nursing home chain. The court entered judgment against Zurich finding it was the equitable partner of Senior Living Properties (debtor) and, therefore, liable for $528 million in debt [resulting a in $56 million settlement]. In 2006, he obtained a jury verdict and judgment against Summit Care Corporation in the amount of $160 million arising out of the mistreatment of an elderly man [resulting in $ 13.15 million settlement]. More recently, in 2017, he prosecuted a class action case against Golden Living (GGNSC Holdings, LLC) for understaffing and violations of the Arkansas Deceptive Trade Practices Act in twelve facilities owned and operated by Golden Living in Arkansas. After extensive depositions and trial proceedings, the case settled (one day prior to jury selection) for $71 million.

11.     Further detail on the qualifications and experience of co-counsel and proposed class-counsel Ms. Grunfeld, Ms. Stebner, and Mr. Marks are set forth in their separate Declarations filed in support of this motion.

## THIS ACTION IS SUITABLE FOR CLASS CERTIFICATION

12.     I believe the class of Plaintiffs in this case is far too numerous for joinder to be practicable. In this case I consider a class action superior to any other method of adjudication because the risk of substantial prejudice from separate actions is high, and because numerous common questions of law and/or fact are presented. Without certification, Plaintiffs may only pursue numerous individual lawsuits, creating undue hardship on the various Plaintiffs, Defendants, and the Court. Certification, I believe, would avoid the prejudice present in separate actions by eliminating inconsistent decisions and affording all class members relief through a single proceeding. Because of the efficiency of the class

[3779950.1]

1    action mechanism in this regard, I believe that class certification would be in the best interests of

2    Plaintiffs, Defendants, and the Court.

3         13.    Plaintiffs' counsel are committed to the full preparation of this case through the

4    performance of any necessary and reasonable discovery, and are willing to take this case to trial should

5    that become necessary.  Our firms are committed to acting in the best interests of the putative classes,

6    and understand our duties in that regard under applicable federal law.

7    **DOCUMENTARY EVIDENCE SUBMITTED IN SUPPORT OF CLASS CERTIFICATION**

8         14.    Attached hereto as Exhibit 1 is a true and correct copy of a document entitled

9    "Brookdale/Emeritus Merger Talking Points," which was produced by Defendants in this action in

10   response to Plaintiffs' requests for production of documents, Bates numbered BKD0205442 through

11   BKD0205443.

12        15.    Attached hereto as Exhibit 2 is a true and correct copy of Defendants' Supplemental

13   Responses to Plaintiff Helen Carlson's Interrogatories, Set One, dated April 23, 2021, in which, in

14   response to Interrogatory No. 16, at pages 46 through 50, Brookdale identified ninety (90) assisted

15   living facilities in California that it has leased, owned, operated and/or managed over the course of the

16   Class Period.

17        16.    Attached hereto as Exhibit 3 is a true and correct copy of Defendants' Supplemental

18   Responses to Plaintiff Stacia Stiner's Interrogatories, Set One, in which, in response to Interrogatory

19   No. 9, at pages 4-5, Defendants identified twenty-seven (27) of the California assisted living facilities

20   that it owned operated or managed during the class period thar were constructed for first occupancy

21   after January 26, 1993.

22        17.    Attached as Exhibit 4 is a true and correct copy of an email message dated March 12,

23   2020, from Defendants' former counsel, Jeffrey Kopczynski, to my co-counsel Mark T. Johnson,

24   announcing that any further inspections of Brookdale's facilities that had been noticed by Plaintiffs'

25   counsel pursuant to Fed. R. Civ. 34 were cancelled due to the coronavirus pandemic and the state of

26   emergency that had been declared as a result of the pandemic.  Prior to that time, Plaintiffs' disability

27   access experts had inspected 52 of Defendants' California facilities and had noticed others that were to

28   be scheduled by the parties.

<div align="center">9</div>

18.     Attached hereto as Exhibit 5 is a true and correct copy of a set of documents produced by Defendants in response to Plaintiffs' requests for production of documents in this action, Bates numbered BKD1205388 through BKD1205414, that includes Brookdale's 2020 Fleet Safety policy, at BKD1205390 through BKD1250398.  The policy states, at p. 5, BKD1205394: ███████████

████████████████████████████████████

██████████████████████████████." At the same page, the policy

states: "███████████████████████████████

███████"

19.     Attached hereto as Exhibit 6 is a true and correct copy of Brookdale's 2019 Fleet Safety Policy. This document was produced by Defendants in response to Plaintiffs' requests for production of documents in this action with Bates numbers BKD2837452 through BKD2837458, and was marked as Deposition Exhibit 236.  At BKD2837455-56 this policy states: █████████████

█████████████████████████████████

████████████████ At the same page, the policy states: "█████████████

████████████████████████████████

████████████████████████████████████

████████████████████."

20.     Attached hereto as Exhibit 7 is a true and correct copy of Brookdale's 2017 Fleet Safety Policy, which was produced by Defendants in response to Plaintiffs' requests for production of documents in this action with Bates numbers BKD0002901 through BKD0002907 and was also marked as Deposition Exhibit 156.  At BKD0002904, that policy states: █████████████

███████████████████████████████████"

21.     Attached hereto as Exhibit 8 is a true and correct copy of Brookdale's 2020 Emergency Manual, which was produced by Defendants in response to Plaintiffs' requests for production of documents with Bates numbers BKD1569794 through BKD1569928, and was marked as Deposition Exhibit 227 in this action.  At BKD1569811, the Emergency Manual states that █████████████

█████████████████████████████████████████

[3779950.1]

1  ████████████████████   At BKD1569880, the manual states that ███████████████

2  ████████████████████████████████████"

3       22.     Attached hereto as Exhibit 9 is a true and correct copy of Brookdale's Emergency and

4  Disaster Plan for its Tracy facility, which was produced by Defendants in response to Plaintiffs'

5  requests for production of documents in this action, Bates numbered BKD1867468 through

6  BKD1867476.

7       23.     Attached hereto as Exhibit 10 is a true and correct copy of Brookdale's Emergency and

8  Disaster Plan for its Scotts Valley facility, which was produced by Defendants in response to Plaintiffs'

9  requests for production of documents in this action, Bates numbered BKD2179317 through BKD

10  2179325.

11       24.     Attached hereto as Exhibit 11 is a true and correct copy of a document that includes

12  Brookdale's contract with Bus Finders, dated March 22, 2016, ███████████████████

13  ████████████████████████████████████████████████████

14  ████████████████████" and accompanying documents.  This document was produced by

15  Defendants in this action in response to Plaintiffs' requests for production of documents with Bates

16  numbers BKD1599043 through BKD1599061.  The contract appears at BKD1599043 through

17  BKD1599057.

18       25.     Attached hereto as Exhibit 12 is a true and correct copy of correspondence dated

19  March 3, 2017 from Guy Wallace to Shawn Cull, Brookdale's former Executive Director for Brookdale

20  San Ramon and Chad C. White, Brookdale's General Counsel, in which they were asked to make

21  reasonable accommodations for residents of Brookdale's California facilities with disabilities by

22  increasing the staff at those facilities.  This document was marked as Deposition Exhibit 224 in this

23  action. Defendants have never responded substantively to this correspondence or otherwise agreed to

24  make the accommodations requested.

25       26.     Attached hereto as Exhibit 13 is a true and correct copy of Brookdale's 696-page 2021

26  Policy and Procedure Manual.  This document was produced by Defendants in this action in response to

27  Plaintiffs' requests for production of documents with Bates numbers BKD2874761 through

28  BKD2875456, and was marked as Deposition Exhibit 128.

27.     Attached hereto as Exhibit 14 is a true and correct copy of Brookdale's Resident Evaluation Process Policy, CS-70-2, Bates numbered BKD2874857.  This document was produced by Defendants in this action in response to Plaintiffs' requests for production of documents, and was marked as Deposition Exhibit 102.

28.     Attached hereto as Exhibit 15 is a true and correct copy of Brookdale's Service Plan Process Policy, CS-70-3, Bates numbered BKD2874858.  This document was produced by Defendants in response to Plaintiffs' requests for production of documents in this action, and was marked as Deposition Exhibit 103.

29.     Attached hereto as Exhibit 16 is a true and correct copy of Brookdale's Quick Reference Guide entitled "Using the Personal Service System (PSS) Online," Bates numbered BKD0005118 through BKD0005131.  This document was produced by Defendants in response to Plaintiffs' requests for production of documents in this action and was marked as Deposition Exhibit 282.

30.     Attached hereto as Exhibit 17 is a true and correct copy of Brookdale's Personal Service Assessment and Personal Service Plan Interpretive Guidelines which was produced by Defendants in in this action in response to Plaintiffs' requests for production of documents with Bates Numbers BKD0005133 through BKD0005158 and was marked as Deposition Exhibit 28.

31.     Attached hereto as Exhibit 18 is a true and correct copy of an email dated August 25, 2016, from Mary Sue Patchett, Brookdale's Executive Vice President for Community and Field Operations, to Brookdale's community mangers at all levels, with the subject line "████████████ ████████████" This document was produced by Defendants in response to Plaintiffs' requests for production of documents in this action with Bates numbers BKD1723416 through BKD1723417. At BKD1723417, Ms. Patchett describes ████████████████████████." At BKD1723416, ████████████████ she states: "████████████ ████████████████████████████████████ ████"

32.     Attached hereto as Exhibit 19 is a true and correct copy of an email dated October 19, 2016 from Mary Sue Patchett, Executive Vice President of Community and Field Operations, with the subject line "████████████████████." This document identifies ████████

12

1  ████████████████████████████████████████████

2  ████████████. It was produced by Defendants in response to Plaintiffs' requests for production of

3  documents in this action with Bates numbers BKD1762135 through BKD1762136.

4      33.     Attached hereto as Exhibit 20 is a true and correct copy of a Brookdale Slide

5  Presentation entitled "Welcome to Service Alignment Overview," identified as ████████████,

6  which, at BKD2522658, describes ██████████████████████

7  ████████" This document was produced by Defendants in response to Plaintiffs' requests for

8  production of documents in this action with Bates numbers BKD2522657 through BKD 2522688 and

9  was marked as Deposition Exhibit 164.

10     34.     Attached hereto as Exhibit 21 is a true and correct copy of a Brookdale slide presentation

11  entitled "Welcome to Service Alignment Assignment Plans," identified as ██████████████

12  ████████. This document was produced by Defendants in response to Plaintiffs' requests for

13  production of documents in this action with Bates numbers BKD2518713 through BKD2518734.

14     35.     Attached hereto as Exhibit 22 is a true and correct copy of a Brookdale slide presentation

15  entitled "Welcome to Service Alignment Labor Reports and Benchmarks," identified as

16  ████████████████████. This document was produced by Defendants in response to

17  Plaintiffs' requests for production of documents in this action with Bates numbers BKD2522711

18  through BKD2522731, and was marked as Deposition Exhibit 166.  At Bates No. 2522712, this

19  document states: "██████████████████████████████████

20  ████████████████████████████████████████ At Bates

21  No. BKD2522727, this document states: "██████████████████

22  ████████████████████████████████████

23  ████████████."

24     36.     Attached hereto as Exhibit 23 is a true and correct copy of a Brookdale slide presentation

25  entitled "Service Alignment / Service Alignment Overview."  This document was produced by

26  Defendants in response to Plaintiffs' requests for production of documents in this action with Bates

27  numbers BKD1840440 through BKD1840466, and was marked as Deposition Exhibit 31.  At

28  BKD1840442 this document states: "████████████████████████

13

[3779950.1]

1 ████████████████████████████████████████████████████████

2 ████████████████████" At BKD1840445, the document states: "████████████████

3 ████████████████████████████████████████████████████████

4 ████████████████████████████████████████████████████████

5 ████████████████████████████████"

6      37.     Attached hereto as Exhibit 24 is a true and correct copy of a Brookdale slide presentation

7 entitled "Service Alignment: *Make Special Things Happen*" by Bill Cus, Divisional Director of Service

8 Alignment. This document was produced by Defendants in response to Plaintiffs' requests for

9 production of documents in this action with Bates numbers BKD1918693 through BKD1918735. At

10 BKD1918711 this document states: ████████████████████████████████

11 ████████████████████████████████." At BKD1918714, in describing

12 ████████████████████████, it states that the report "████████████████

13 ████████████████████████████████████████████████████████

14 ████████████████████" On the same page, the document states that ████████████

15 ████████████████████████████████████████ and ████████████

16 ████████████████████████████████████████████████████████

17      38.     Attached hereto as Exhibit 25 is a true and correct copy of a Brookdale training

18 presentation entitled "CCRC Expense Management for Community Directors," dated October 2018,

19 which was produced by Defendants in response to Plaintiffs' requests for production of documents in

20 this action with Bates numbers BKD2517624 through BKD2517666.

21      39.     Attached hereto as Exhibit 26 is a true and correct copy of a Brookdale slide presentation

22 for a Service Alignment meeting in Nashville dated June 5, 2018.  This document was produced by

23 Defendants in response to Plaintiffs' requests for production of documents in this action with Bates

24 numbers BKD2507632 through 2507651, and was marked as Deposition Exhibit 131.

25      40.     Attached hereto as Exhibit 27 is a true and correct copy of a Brookdale slide presentation

26 entitled "Service Alignment Process Improvement Plan – Clinical Q2 2017" which was produced by

27 Defendants in response to Plaintiffs' requests for production of documents in this action with Bates

28 numbers BKD1890850 through BKD1890873.

41.     Attached hereto as Exhibit 28 is a true and correct copy of a document produced by Brookdale in response to Plaintiffs' requests for production of documents in this action entitled: "Service Alignment Benchmarks: *Norms and Customization Descriptions.*"  This document was produced with Bates numbers BKD2884686 through 2884690 and was marked as Deposition Exhibit 283.  At BKD2884686, the document states that it █████████████████████████████ ████████████████████████████████████████████████████████████████ ██████████████████████████████████████████████████████████████████

42.     Attached hereto as Exhibit 29 is a true and correct copy of a document produced by Defendants in this case in response to Plaintiffs' requests for production of documents entitled: "Service Alignment Benchmark Setup and Community Customization Quick Reference Guide," Bates numbered BKD1797431 through BKD1797437 and marked as Deposition Exhibit 132.

43.     Attached hereto as Exhibit 30 is a true and correct copy of a document entitled "Request for Advanced Customization:  Exception to the Service Alignment (SA) Benchmark," which was produced by Defendants in response to Plaintiffs' requests for production of documents in this action with Bates number BKD2085462, and was marked as Deposition Exhibit 317.  This document states ████████████████████████████████████████████████████████████████ ████████████████████████████████████.

44.     Attached hereto as Exhibit 31 is a true and correct copy of an email dated August 23, 2018, from Kevin Bowman to his ████████████████████████████████ ████████████████████████████████████████████████████████████████ ██████████████████████"  This document was produced by Defendants in response to Plaintiffs' requests for production of documents in this action with Bates number BKD2377314, and was marked as Deposition Exhibit J.

45.     Attached hereto as Exhibit 32 is a true and correct copy of a Brookdale email thread that includes an email dated June 19, 2018 from Kevin Bowman to his District Directors of Operation in which he states, at BKD1723871: ███████████████████████████████ ████████████████████████████████ This document was produced by Defendants in

15

[3779950.1]

1   response to Plaintiffs' requests for production of documents in this action with Bates numbers

2   BKD1723870 through 1723872, and was marked as Deposition Exhibit 284.

3        46.   Attached hereto as Exhibit 33 is a true and correct copy of an email calendar invite dated

4   June 15, 2015, from Brookdale employee Christopher Finn, Divisional Director of Service Alignment,

5   stating that ███████████████████████████████████████████████

6   ████████████████████████████████████████████████████████████

7   ██████████   This document was produced by Defendants in response to Plaintiffs' requests for

8   production of documents with Bates numbers BKD1847776 through BKD1847777 and was marked as

9   Deposition Exhibit 255.

10        47.   Attached hereto as Exhibit 34 is a true and correct copy of an email dated September 11,

11   2018, from Jeffrey Toomer, a Brookdale District Director of Operations, in which he states, at

12   BKD2069280: █████████████████████████████████████████

13   ████████████████████████████████████████████████████████████

14   ████████████████████████████████████████████████████████████

15   ████████████████████████"   This document was produced by Defendants in response to Plaintiffs'

16   requests for production of documents in this action with Bates numbers BKD2069280 through

17   BKD2069281, and was marked as Deposition Exhibit 124.

18        48.   Attached as Exhibit 35 is an email from Kevin Bowman dated November 1, 2016, in

19   which he states ████████████████████████████████████████████

20   ████████████████████████████████████████████████████████████

21   ████████████████████████████████████████████████

22   ██████████"   This document was produced by Defendants in response to Plaintiffs' requests for

23   production of documents in this action with Bates number BKD1625738, and was marked as

24   Deposition Exhibit 136.

25        49.   Attached hereto as Exhibit 36 is a true and correct copy of an email dated February 12,

26   2018 from Kevin Bowman stating, at BKD1829289, that █████████████████████████

27   ████████████████████████████████████████████████"   This

28   document was produced by Defendants in response to Plaintiffs' requests for production of documents

[3779950.1]

1   in this action with Bates numbers BKD1829289 through BKD1829290 and was marked as Deposition

2   Exhibit 285.

3         50.     Attached hereto as Exhibit 37 is a true and correct copy of an email thread that includes

4   an email dated September 3, 2015 from Christopher M. Belford, former President of Brookdale's West

5   Division, with the subject line ███████████████████" Mr. Belford notes a███████████████████

6   ████████████████████████████ at BKD2094927, and states at BKD2094928: ███

7   ████████████████████████████████████████████████████████████

8   ████████████████████████████████████████████████

9   ████" This document was produced by Defendants in response to Plaintiffs' requests for production of

10  documents in this action with Bates numbers BKD2094926 through 2094928 and was marked as

11  Deposition Exhibit 257.

12        51.     Attached hereto as Exhibit 38 is a true and correct copy of a Brookdale email thread that

13  includes an email dated March 2, 2016 from Rhonda Dolcater, the Divisional Director of Service

14  Alignment for Brookdale's West Division, to management staff at Brookdale's South Tarzana facility.

15  In her email, which has the subject line "██████████████████████," Ms. Dolcater states, at

16  BKD1841083: ████████████████████████████████████████

17  ████████████████████████████████████████████

18  ████████████████████████████████████████

19  ████████████████████████████████████████████████"

20  This document was produced by Defendants in response to Plaintiffs' requests for production of

21  documents in this action with Bates numbers BKD1841083 through BKD1841084.

22        52.     Attached hereto as Exhibit 39 is a true and correct copy of a Brookdale email thread that

23  includes an email dated March 23, 2016 from Rhonda Dolcater to the Executive Director of

24  Brookdale's Scotts Valley facility in which Ms. Dolcater states at BKD1725845: "████████████

25  ████████████████████████████████████████

26  ████████████████████████████████████████████

27  ████████████████████████████████████████████

28  ████████████████████████████████████████████████"

[3779950.1]

1  This document was produced by Defendants in response to Plaintiffs' requests for production of

2  documents in this action with Bates numbers BKD1725845 through BKD1725846 and was marked as

3  Deposition Exhibit 261.

4      53.   Attached hereto as Exhibit 40 is a true and correct copy of a Brookdale email dated

5  August 2, 2016 from Brookdale employee Frankie Knighton to Sheila Garner, with the subject line

6  ███████████████████." Under the heading ████████████████████," the

7  email states, at BKD2642652: "████████████████████████████

8  ████████████████████" This document was produced by Defendants in response to

9  Plaintiffs' requests for production of documents in this action with Bates numbers BKD2642652

10 through BKD2642659 and was marked as Deposition Exhibit 262.

11     54.   Attached hereto as Exhibit 41 is a true and correct copy of a Brookdale email dated

12 January 19, 2017, from Steven G. Flynt, the Division President for the West Division at the time, to

13 Sheila Garner and other Brookdale regional managers.  The email is a █████████████

14 ████████████ and includes the statement: "████████████████

15 ██████████████████████████████████████████

16 ██████████████████████." This document was

17 produced by Defendants in response to Plaintiffs' requests for production of documents in this action

18 Bates number BKD2228040.

19     55.   Attached hereto as Exhibit 42 is a true and correct copy of a Brookdale email thread that

20 includes an email dated February 16, 2017 from Sheila Garner, Senior Regional Vice President of

21 Operations for Brookdale's West Division, to several Brookdale Executive Directors stating, at

22 BKD2092668: ████████████████████████████████████

23 ████████████████████████████████

24 ████████████████████" This document was produced by Defendants in

25 response to Plaintiffs' requests for production of documents in this action with Bates numbers

26 BKD2092668 through BKD2092670, and was marked as Deposition Exhibit 269.

27     56.   Attached hereto as Exhibit 43 is a true and correct copy of a Brookdale presentation

28 entitled "Welcome to Service Alignment Clinical Reports," identified as

1    ████████████████████████, which was produced by Defendants in response to Plaintiffs'

2    requests for production of documents in this action with Bates numbers BKD2522732 through

3    BKD2522746, and was marked as Deposition Exhibit 165.

4         57.    Attached hereto as Exhibit 44 is a true and correct copy of a Brookdale slide presentation

5    entitled "Service Alignment Dashboards, Reports and Results," that identifies ██████████████

6    ████████████████████████████████████████████████████████████████

7    ████████████████████████████████████████████████████████████████

8    ████████████████████████████████████ This document was produced by

9    Defendants in response to Plaintiffs' requests for production of documents in this action with Bates

10   numbers BKD2844883 through BKD2844888.

11        58.    Attached hereto as Exhibit 45 is a true and correct copy of a Brookdale Slide

12   Presentation entitled "Clinical Reports Overview," which was produced by Defendants in response to

13   Plaintiffs' requests for production of documents in this action with Bates numbers BKD2511086

14   through BKD2511101, and was marked as Deposition Exhibit 167.

15        59.    Attached hereto as Exhibit 46 is a true and correct copy of a Brookdale email thread that

16   includes an email dated March 3, 2017 from Sheila Garner, as Senior Regional Vice President of

17   Operations for the West Division in which she states, at BKD1840916: ████████████████

18   ████████████████████████████████████████████████████████████████

19   ████████████████████████████████████████████████████

20   ████████████████████████████████████████ This

21   document was produced by Defendants in response to Plaintiffs' requests for production of documents

22   with Bates numbers BKD1840915 through 1840917 and was marked as Deposition Exhibit 270.

23        60.    Attached hereto as Exhibit 47 is a true and correct copy of Brookdale's May 17, 2017

24   "Corrective Action" for Sharyl Ronan, who was the Regional Vice President of Operations for Region

25   02 of Brookdale's West Division.  It describes ██████████████████████████

26   ████████████████████████████████████████████████████████████

27   ████████████████████████████████ This document was

28

[3779950.1]

produced by Defendants in response to Plaintiffs' requests for production of documents in this action

with Bates numbers BKD2608663 through BKD2608665 and was marked as Deposition Exhibit 272.

61.     Attached hereto as Exhibit 48 is a true and correct copy of Brookdale's May 26, 2017

"Corrective Action" for Craig Clark, who held the position of Executive Director III for Brookdale's

San Juan Capistrano facility.  At BKD1898369, it identifies ████████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

████████ This document was produced by Defendants in response to Plaintiffs' requests for production

of documents in this action with Bates numbers BKD1898368 through BKD1898369, and was marked

as Deposition Exhibit 273.

62.     Attached hereto as Exhibit 49 is a true and correct copy of a document produced by

Defendants in response to Plaintiffs' requests for production of documents in this action having Bates

numbers BKD2025104 through BKD2025109.  It combines a document entitled "Supervisor's Guide to

Completing an Action Plan" and an Action Plan dated April 13, 2016, for Kelly Grounds, a Brookdale

District of Operations at the time. At BKD2025106, the Action Plan identifies ████████████ as

████████████████████ and identifies a ████████████████████

████████████████████████████████████████ This document was

marked as Deposition Exhibit 275 in this action.

**DEPOSITION TESTIMONY SUBMITTED IN SUPPORT OF CLASS CERTIFICATION**

63.     Attached hereto as Exhibit 50 is a true and correct copy of the complete transcript of the

June 23, 2021 deposition of Kevin Bowman, the President of Brookdale's West Division.  Mr. Bowman

testified in his capacity as Defendants' Rule 30(b)(6) designee on topic 2 of Plaintiffs' Notice of

Deposition Pursuant to Rule 30(b)(6), which included Brookdale's policies, procedures and practices, if

any, for ensuring that its California facilities are in compliance with the requirements of Title III of the

Americans with disabilities Act of 1990 and its implementing regulations and California's Unruh Civil

Rights Act, Cal. Civ. Code §§ 51 et seq.  This topic included, but was not limited to, actions taken to

achieve compliance with those disability access provisions, the dates on which its facilities were

constructed or altered, complaints and responses to complaints about the inaccessibility of its facilities,

efforts to identify and/or remove access barriers, and efforts to make reasonable accommodations for residents with disabilities, including by increasing caregiving staffing.

64.     Attached hereto as Exhibit 51 is a true and correct copy of the transcript of the July 13, 2021 deposition of Kevin Bowman, testifying in his capacity as a Rule 30(b)(6) designee for Defendants on topic 5 of Plaintiffs Rule 30(b)(6) deposition notice, which sought testimony on Brookdale's policies, procedures and/or practices for assessing the needs for and delivering personal services to residents.  The topic included, but was not limited to, Brookdale's policies, procedures and practices for evaluating the needs of residents; developing personal service plans; setting, monitoring and adjusting staffing levels; establishing, monitoring and enforcing labor benchmarks; and the calculation and use of estimated task times for providing personal services.

65.     Attached hereto as Exhibit 52 is a true and correct copy of the transcript of the July 14, 2021 deposition of Kevin Bowman, testifying in a second session in his capacity as a Rule 30(b)(6) designee for Defendants on topic 5 of Plaintiffs' Rule 30(b)(6) deposition notice.

66.     Attached hereto as Exhibit 53 are true and correct copies of excerpts of the transcript of the deposition taken in this case on April 21, 2021 of Rhonda Dolcater, the former Division Director of Service Alignment for Brookdale's West Division.

67.     Attached hereto as Exhibit 54 is a true and correct copy of excerpts of the transcript of the deposition taken on March 17, 2021 of Theresa Ward, the Executive Director of Brookdale Sunwest and former Executive Director of Brookdale's Rancho Mirage, Palm Springs, Cherry Hills and Grand Terrace facilities.

68.     Attached hereto as Exhibit 55 is a true and correct copy of excerpts of the transcript of the deposition taken on March 24, 2021 of Marie Harris, Executive Director of Brookdale's San Jose facility and former Executive Director of its Scott's Valley facility.

69.     Attached hereto as Exhibit 56 is a true and correct copy of excerpts of the transcript of the deposition taken on March 18, 2021, of Kimia Ataeian, Executive Director of Brookdale's Brookhurst facility.

[3779950.1]

1    70.    Attached hereto as Exhibit 57 is a true and correct copy of excerpts of the transcript of

2    the deposition taken on April 16, 2021 of Ferdinand Augustus Buot Jr., former Executive Director of

3    Brookdale's Fountaingrove facility.

4    71.    Attached hereto as Exhibit 58 is a true and correct copy of excerpts of the transcript of

5    the deposition taken on March 25, 2021 of Anna Reddy, Executive Director of Brookdale's San Ramon

6    facility.

7    I declare under penalty of perjury under the laws of the United States that the foregoing is true

8    and correct.

9    Executed on August 18, 2021 in Emeryville, California.

10

11                                                          */s/ Guy B. Wallace*

12                                                          Guy B. Wallace

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

DECL. OF GUY B. WALLACE IN SUPPORT OF MOTION FOR CLASS CERTIFICATION – CASE NO. 4:17-cv-03962-HSG (LB)
[3779950.1]

1

## **CERTIFICATE OF SERVICE**

2          I hereby certify that I electronically filed the foregoing document with the Clerk of the Court for

3   the United States District Court, Northern District of California, by using the Court's CM/ECF system

4   on August 18, 2021.

5          I certify that all participants in the case are registered CM/ECF users and that service will be

6   accomplished by the Court's CM/ECF system.

7

8   Dated: August 18, 2021                          */s/ Guy B. Wallace*
                                                     Guy B. Wallace
9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# Exhibit 1

**Filed Conditionally Under Seal**

# Exhibit 2

1    **SEYFARTH SHAW LLP**
     Gerald L. Maatman, Jr. (IL SBN 6181016) *(Pro Hac Vice)*
2    gmaatman@seyfarth.com
     Jennifer A. Riley (IL SBN 6272366) *(Pro Hac Vice)*
3    jriley@seyfarth.com
     Jordan P. Vick (IL SBN 6293675) *(Pro Hac Vice)*
4    jvick@seyfarth.com
     Michael D. Jacobsen (IL SBN 6303584) (*Pro Hac Vice pending*)
5    mjacobsen@seyfarth.com
     233 South Wacker Drive, Suite 8000
6    Chicago, Illinois 60606-6448
     Telephone:     (312) 460-5000
7    Facsimile:     (312) 460-7000

8    **SEYFARTH SHAW LLP**
     Justin T. Curley (SBN 233287)
9    jcurley@seyfarth.com
     Ryan A. McCoy (SBN 276026)
10   rmccoy@seyfarth.com
     560 Mission Street, 31st Floor
11   San Francisco, California 94105
     Telephone:     (415) 397-2823
12   Facsimile:     (415) 397-8549

13   **SEYFARTH SHAW LLP**
     Kristina M. Launey (SBN 221335)
14   klauney@seyfarth.com
     400 Capitol Mall, 23rd Floor
15   Sacramento, California 95814
     Telephone:     (916) 448-0159
16   Facsimile:     (916) 397-8549

17   Attorneys for Defendants
     BROOKDALE SENIOR LIVING, INC. and
18   BROOKDALE SENIOR LIVING COMMUNITIES, INC.

19                     UNITED STATES DISTRICT COURT

20                   NORTHERN DISTRICT OF CALIFORNIA

21
     STACIA STINER, et al.,                    Case No. 4:17-CV-03962-HSG
22
                     Plaintiffs,               **DEFENDANTS' SUPPLEMENTAL**
23         v.                                  **RESPONSES TO PLAINTIFF HELEN**
                                               **CARLSON'S INTERROGATORIES, SET**
24   BROOKDALE SENIOR LIVING, INC.;            **ONE**
     BROOKDALE SENIOR LIVING
25   COMMUNITIES, INC.; and DOES 1 through 100,

                     Defendants.
26

27

28

Pursuant to Rules 26 and 33 of the Federal Rules of Civil Procedure, Defendants Brookdale Senior Living, Inc. and Brookdale Senior Living Communities, Inc. ("Brookdale"), by and through their attorneys, hereby submit their Supplemental Responses and Objections ("Responses") to Plaintiff Helen Carlson's Interrogatories Propounded on Brookdale, Set One ("Interrogatories").

## PRELIMINARY STATEMENT

Brookdale makes these Responses to the Interrogatories expressly reserving and without waiver of:  (a) all rights to object on the basis of competency, relevance, materiality, confidentiality, authenticity, privilege, or any other proper grounds to the use of any of Brookdale's responses or objections to the Interrogatories, any information contained therein, or any documents produced in response to the Interrogatories, as evidence, in whole or in part, in any subsequent proceeding, action, or matter, or in any trial in this or any other action; (b) all rights to object on any ground and at any time to a demand or request for further response to the Interrogatories, other discovery requests, or proceedings involving or related to the subject matter of the Interrogatories, information, or documents Brookdale has provided or may provide in response to the Interrogatories; and (c) the right at any time to review, revise, correct, add to, supplement, amend, or clarify any of the responses propounded herein.

Brookdale has not yet completed its discovery and investigation of the facts pertaining to the above-captioned action (the "Action"), review of its own documents, or trial preparation.  Brookdale bases its responses and objections on information now known to Brookdale.  Brookdale reserves the right to rely on any facts or other evidence that may develop or come to its attention at a later date.

These Responses are subject to amendment and supplementation as Brookdale acquires additional information and completes its review and analysis.  Brookdale's Responses to the Interrogatories were prepared in consultation with its attorneys and may not exactly match the words or phrases that might be used by individual employees in the course of this litigation to describe events, policies, or matters discussed herein.

## OBJECTIONS TO ALL INTERROGATORIES

1.      Brookdale objects to the Interrogatories as overly broad, unduly burdensome, and not proportionate to the needs of this case to the extent that they seek documents and information regarding

2

1  each and every resident and/or from each and every community that Brookdale has operated in

2  California.  Brookdale has operated approximately 90 communities in California over the course of just

3  the past six years, and producing all information related to these Interrogatories for all communities,

4  many of which are no longer affiliated with Brookdale, would impose an unreasonable burden.

5          2.  Brookdale objects to the Interrogatories to the extent they seek work product, trial

6  preparation materials, identification of documents prepared after the commencement of this litigation,

7  communications protected from disclosure by the attorney-client privilege, or documents protected from

8  disclosure by any applicable law, rule, privilege or immunity.  Nothing contained in these Responses is

9  intended to or may be construed as a waiver of the attorney-client privilege, the work product doctrine,

10  or any other applicable law, rule, or privilege.

11          3.  Brookdale objects to the Interrogatories, and to the definitions and instructions

12  accompanying the Interrogatories, to the extent they seek or purport to impose definitions, instructions,

13  or obligations outside of those imposed by Rules 26 and 33 of the Federal Rules of Civil Procedure, the

14  Local Civil Rules of this Court, or the Orders of this Court.  Brookdale will respond to the

15  Interrogatories in accordance with its obligations as set forth in those Rules and/or Orders.

16          4.  Brookdale objects to the Interrogatories to the extent that they seek trade secrets and/or

17  confidential and/or proprietary business information.

18          5.  Brookdale objects to the Interrogatories to the extent that they seek information that is

19  publicly available or otherwise accessible to Plaintiffs.

20          6.  Brookdale objects to the Interrogatories to the extent that they fail to identify the

21  information to be produced with reasonable particularity.  Brookdale responds to each of the individual

22  Interrogatories as it understands and interprets each Interrogatory.  Brookdale reserves the right to

23  amend or supplement these Responses in the event that Plaintiffs later assert a different interpretation

24  that is accepted by Brookdale.

25          7.  Brookdale objects to these Interrogatories to the extent they exceed the number of

26  interrogatories permitted by the Federal Rules of Civil Procedure, including the instructions and

27  subparts, without leave of Court.

28

3

8.      Brookdale objects to the definition of the terms "ANY" and "ALL" as overbroad, unduly burdensome, vague, indefinite, ambiguous, and not proportionate to the legitimate discovery needs of the case.  Plaintiffs' definition of these terms requires a simultaneously expansive and restrictive reading of both.  Brookdale construes "any" and "all" as they are commonly understood in ordinary English.

9.      Brookdale objects to Plaintiffs' definition of "BROOKDALE" as overbroad, unduly burdensome, oppressive, or harassing to the extent it encompasses any entity other than Brookdale.  Brookdale does not have possession, custody, or control over materials that other entities or persons may have.  Brookdale similarly objects to Plaintiffs' instruction that Brookdale is required to produce documents in the possession, custody, or control of other entities or persons, including Brookdale's employees in their personal capacity.  That instruction is beyond the scope of the duty provided by the Federal Rules of Civil Procedure.  In these Responses, Brookdale construes "BROOKDALE" to refer only to Brookdale, and Brookdale's officers and employees serving in their capacity as agents of Brookdale, and Brookdale will only produce documents or provide information that is within its possession, custody, or control.

10.     Brookdale objects to Plaintiffs' definition of "DOCUMENT" as overly broad, unduly burdensome, oppressive, or harassing to the extent that it improperly expands the scope of the term defined in Fed. R. Civ. P. 34(a)(1)(A) and seeks documents not in Brookdale's possession, custody, or control.  Brookdale further objects to Plaintiffs' definition of "DOCUMENT" as overly broad and unduly burdensome to the extent that it seeks to impose burdens or obligations beyond those imposed by the Federal Rules of Civil Procedure or certain case management orders and other orders applicable to this Action.  In these Responses, Brookdale construes the term "Documents" to refer only to documents that fall under the definition in Fed. R. Civ. P. 34(a)(1)(A), and that are currently in Brookdale's possession, custody, or control.  Brookdale objects to Plaintiffs' definition to the extent that by "ANY work papers, desk files, electronically-stored documents, electronic communications (such as e-mail), stored in computers or otherwise, whether or not ever printed or displayed," Plaintiffs would require that Brookdale search all communications platforms and databases for documents in response to each Interrogatory.  To the extent Brookdale agrees to produce documents or information, it will conduct a

4

1  reasonable search for documents or information in those locations that are reasonably likely to have

2  relevant, non-duplicative, and non-cumulative information.

3      11.    Brookdale objects to Plaintiffs' definition of "RESIDENCY AGREEMENT" as

4  overbroad, unduly burdensome, oppressive, or harassing to the extent it encompasses any entity other

5  than Brookdale.  Brookdale does not have possession, custody, or control over materials that other

6  entities or persons may have.  Brookdale similarly objects to Plaintiffs' instruction that Brookdale is

7  required to produce documents in the possession, custody, or control of other entities or persons,

8  including Brookdale's employees in their personal capacity.  That instruction is beyond the scope of the

9  duty provided by the Federal Rules of Civil Procedure.  In these Responses, Brookdale construes

10  "RESIDENCY AGREEMENT" to refer only to agreements for residency between Brookdale and

11  Resident, as Brookdale interprets that term, or their representative, and Brookdale will only produce

12  documents and information that are within its possession, custody, or control.

13      12.    Brookdale objects to Plaintiffs' definition of "YOU, YOUR, YOURSELF," and

14  "DEFENDANT" as overly broad, unduly burdensome, oppressive, or harassing to the extent it

15  encompasses any entity other than Brookdale.  Brookdale does not have possession, custody, or control

16  over other entities or persons or any materials they may have.  Brookdale similarly objects to Plaintiffs'

17  instruction that Brookdale is required to produce documents in the possession, custody, or control of

18  other entities or persons, including Brookdale's employees in their personal capacity.  All of these

19  definitions attempt to create a duty and burden on Brookdale beyond the scope of those provided in the

20  Federal Rules of Civil Procedure, the local rules of the Northern District of California, or standing

21  orders, case management orders, or other orders entered by the Court, and are therefore improper.  In

22  these Responses, Brookdale construes "YOU, YOUR, YOURSELF," and "DEFENDANT" to refer only

23  to Brookdale itself and Brookdale's officers and employees serving in their capacity as agents of

24  Brookdale, and will only produce documents or information that are within its possession, custody, or

25  control.

26      13.    Each and every answer is made subject to the foregoing general objections and to any

27  protective order entered by the Court, regardless of whether a general or specific objection is stated in

28

the answer to the particular Interrogatory, and Brookdale does not waive any general objections not referred to in any particular answer.

14.     Brookdale reserves the right to supplement its Responses with information or documents that come to its attention or become available after service of these Responses and to use such information at any hearing or proceeding, including the trial of this or any other action.

## RESPONSES TO PLAINTIFFS' INTERROGATORIES

### INTERROGATORY NO. 1:

For each FACILITY, please identify by name, Employee Identification Number, position, and tenure (beginning and ending date) the individuals who served in the positions of Executive Director (I, II, III or Bench), Director, Health and Wellness, or Business Office Manager at that FACILITY during the CLASS PERIOD.  For the purpose of this Interrogatory, Employee Identification Number means the identification number of the employee used in YOUR Kronos payroll system.

### RESPONSE TO NO. 1:

Brookdale incorporates its Objections To All Interrogatories, and Plaintiffs should read those objections as if they were re-written in this Response.  Brookdale further objects to this Interrogatory as unduly burdensome and not proportional to the needs of this case to the extent that it would require Brookdale to sort through an indefinite number of records to identify each individual who served in each of the positions designated in this Interrogatory, at each and every community at issue, many of which are no longer affiliated with Brookdale, over the course of the class period.  Brookdale further objects to this Interrogatory because Plaintiffs have exceeded the number of Interrogatories permitted by Fed. R. Civ. P. 33(a)(1) without leave of Court.  In Plaintiff Stacia Stiner's Interrogatories Propounded On Defendants, Set One, Plaintiffs served 11 interrogatories, not including discrete subparts.  In Plaintiff Stacia Stiner's Interrogatories Propounded On Defendants, Set Two, Plaintiffs served 14 interrogatories, not including discrete subparts, for a total of 25 interrogatories, not including discrete subparts.

Subject to and without waiving the foregoing objections and limitations, Brookdale responds as follows:

| Community Name | Job Code Description | Employee ID | First Name | Last Name | Original Hire Date | Termination Date |
|---|---|---|---|---|---|---|
| Brookdale Alhambra | Health & Wellness Director | 000441141 | Jing Fang | Zhang | 6/29/2012 | |
| Brookdale Alhambra | Business Office Manager | 000468862 | Graciela Flor | Vega | 10/13/2014 | 1/6/2016 |
| Brookdale Alhambra | Executive Director I | 000427354 | Nestor | Eligio | 4/8/2013 | 8/18/2017 |
| Brookdale Alhambra | Executive Director I | 000476734 | Michelle | Boykin | 12/29/2014 | 6/28/2016 |
| Brookdale Alhambra | Executive Director I | 000561483 | Mary | Cruz | 8/1/2016 | 6/4/2017 |
| Brookdale Alhambra | Executive Director II | 000584288 | Tracey | Holder | 1/16/2017 | |
| Brookdale Alhambra | Executive Director I | 000608774 | Lisa | To | 7/31/2017 | |
| Brookdale Alhambra | Executive Director II | 000608774 | Lisa | To | 7/31/2017 | |
| Brookdale Anaheim | Health & Wellness Director | 000439358 | Jennifer | Campas | 7/30/2013 | 5/6/2019 |
| Brookdale Anaheim | Health & Wellness Director | 000439358 | Jennifer | Campas | 7/30/2013 | 5/6/2019 |
| Brookdale Anaheim | Health & Wellness Director | 000639081 | Mink | Medina | 3/8/2018 | |
| Brookdale Anaheim | Executive Director I | 000427359 | Esmeralda | De La Torre | 6/6/2005 | 10/15/2019 |
| Brookdale Anaheim | Executive Director I | 000435077 | Carrie | Galloway | 2/15/2010 | |
| Brookdale Anaheim | Executive Director II | 000435077 | Carrie | Galloway | 2/15/2010 | |
| Brookdale Anaheim | Executive Director II | 000498055 | Troy | Byington | 6/15/2015 | |
| Brookdale Antelope Valley | Business Office Manager | 000432569 | Andrea | Gutierrez | 8/24/2007 | 1/31/2019 |
| Brookdale Antelope Valley | Health & Wellness Director | 000453388 | Sharon | Molster | 8/27/2008 | 3/3/2018 |
| Brookdale Antelope Valley | Health & Wellness Director | 000637457 | Angelina | Lafler | 2/22/2018 | 1/31/2019 |
| Brookdale Antelope Valley | Health & Wellness Director | 000637700 | Nancy | Serrano | 3/12/2018 | 8/6/2018 |
| Brookdale Antelope Valley | Executive Director I | 000109504 | Freda | Brock | 9/23/1996 | 1/31/2019 |
| Brookdale Antelope Valley | Business Office Manager | 000432569 | Andrea | Gutierrez | 8/24/2007 | 1/31/2019 |
| Brookdale Antelope Valley | Health & Wellness Director | 000637457 | Angelina | Lafler | 2/22/2018 | 1/31/2019 |
| Brookdale Antelope Valley | Executive Director I | 000109504 | Freda | Brock | 9/23/1996 | 1/31/2019 |
| Brookdale Apple Valley | Business Office Manager | 000433605 | Chelsea | Plank | 2/17/2014 | 1/31/2019 |
| Brookdale Apple Valley | Health & Wellness Director | 000434186 | Margaret | Chestnut | 11/26/2013 | 11/3/2016 |
| Brookdale Apple Valley | Health & Wellness Director | 000470877 | Israel | Regus | 10/30/2014 | 1/31/2019 |
| Brookdale Apple Valley | Health & Wellness Director | 000580999 | Melanie | Leath | 12/16/2016 | 4/6/2017 |
| Brookdale Apple Valley | Business Office Manager | 000638137 | Valarie | Robeson | 2/28/2018 | 9/11/2018 |
| Brookdale Apple Valley | Executive Director I | 000426977 | Diane | Machain | 2/26/2013 | 7/20/2016 |
| Brookdale Apple Valley | Executive Director I | 000430679 | Traci | Hollingsworth | 9/15/2011 | 5/23/2017 |
| Brookdale Apple Valley | Executive Director I | 000607747 | Dana | Ramirez | 7/17/2017 | 1/28/2019 |
| Brookdale Apple Valley | Business Office Manager | 000433605 | Chelsea | Plank | 2/17/2014 | 1/31/2019 |

DEFENDANTS' SUPPLEMENTAL RESPONSES TO PLAINTIFF HELEN CARLSON'S INTERROGATORIES, SET ONE / CASE NO. 4:17-CV-03962-HSG

| Community Name | Job Code Description | Employee ID | First Name | Last Name | Original Hire Date | Termination Date |
|---|---|---|---|---|---|---|
| Brookdale Apple Valley | Health & Wellness Director | 000470877 | Israel | Regus | 10/30/2014 | 1/31/2019 |
| Brookdale Apple Valley | Executive Director I | 000607747 | Dana | Ramirez | 7/17/2017 | 1/28/2019 |
| Brookdale Auburn | Health & Wellness Director | 000354735 | Alejandra | Sallee | 11/7/2011 | |
| Brookdale Auburn | Health & Wellness Director | 000427154 | Leisha | Flores | 8/22/2011 | 3/13/2016 |
| Brookdale Auburn | Health & Wellness Director | 000529529 | Jennifer | Combs | 12/27/2015 | 11/1/2016 |
| Brookdale Auburn | Health & Wellness Director | 000580763 | Janelle | Jones | 12/22/2016 | 4/29/2017 |
| Brookdale Auburn | Health & Wellness Director | 000592626 | Lynda | Murray | 3/22/2017 | 4/5/2018 |
| Brookdale Auburn | Health & Wellness Director | 000646387 | Heidi | Lencioni | 5/14/2018 | 12/11/2019 |
| Brookdale Auburn | Health & Wellness Director | 000719167 | Kylie | Whitaker | 2/21/2020 | |
| Brookdale Auburn | Executive Director II | 000354735 | Alejandra | Sallee | 11/7/2011 | |
| Brookdale Auburn | Executive Director I | 000427154 | Leisha | Flores | 8/22/2011 | 3/13/2016 |
| Brookdale Auburn | Executive Director I | 000427337 | Joyce | Perkins | 1/6/2014 | 1/12/2018 |
| Brookdale Auburn | Executive Director I | 000473553 | Jim | Sidoti | 11/12/2014 | 9/17/2015 |
| Brookdale Auburn | Executive Director I | 000515041 | Lisa | Huntzinger | 9/17/2015 | 1/11/2020 |
| Brookdale Auburn | Executive Director II | 000515041 | Lisa | Huntzinger | 9/17/2015 | 1/11/2020 |
| Brookdale Bakersfield | Business Office Manager | 000439037 | Sasha | McKeen | 2/13/2004 | 4/30/2019 |
| Brookdale Bakersfield | Health & Wellness Director | 000453124 | Sarah | Archuleta-Weaver | 9/13/2011 | |
| Brookdale Bakersfield | Executive Director I | 000426631 | Scott | Eckstein | 8/30/2013 | 2/23/2016 |
| Brookdale Bakersfield | Executive Director I | 000490897 | Pamela | Bradley | 5/4/2015 | |
| Brookdale Bakersfield | Executive Director I | 000674566 | Robin | Smith | 12/31/2018 | 3/7/2019 |
| Brookdale Brea | Health & Wellness Director | 000452618 | Monica | Rangel | 3/24/2014 | 6/24/2016 |
| Brookdale Brea | Business Office Manager | 000476795 | Barbara | Tyler | 12/18/2014 | |
| Brookdale Brea | Health & Wellness Director | 000559341 | Denise | Bartley | 7/20/2016 | |
| Brookdale Brea | Executive Director I | 000426935 | Charles | Eusey | 10/21/2013 | 1/24/2020 |
| Brookdale Brea | Executive Director II | 000426935 | Charles | Eusey | 10/21/2013 | 1/24/2020 |
| Brookdale Brea | Executive Director II | 000623109 | Sarah | DeVore | 11/15/2017 | |
| Brookdale Brookhurst | Business Office Manager | 000430863 | Danielle | Chairez | 10/25/2004 | |
| Brookdale Brookhurst | Health & Wellness Director | 000502675 | Dalee | La Bier-Putnam | 6/29/2015 | 12/30/2016 |
| Brookdale Brookhurst | Health & Wellness Director | 000590002 | Mark | Soria | 3/20/2017 | 9/19/2019 |
| Brookdale Brookhurst | Health & Wellness Director | 000705877 | Ruby | Ramirez | 10/21/2019 | 8/31/2020 |
| Brookdale Brookhurst | Health & Wellness Director | 000735918 | Ninad | Dadabhoy | 10/12/2020 | |
| Brookdale Brookhurst | Executive Director I | 000427071 | Melanie | Washington | 7/23/2012 | 1/25/2017 |

DEFENDANTS' SUPPLEMENTAL RESPONSES TO PLAINTIFF HELEN CARLSON'S INTERROGATORIES, SET ONE / CASE NO. 4:17-CV-03962-HSG

| Community Name | Job Code Description | Employee ID | First Name | Last Name | Original Hire Date | Termination Date |
|---|---|---|---|---|---|---|
| Brookdale Brookhurst | Executive Director I | 000427359 | Esmeralda | De La Torre | 6/6/2005 | 10/15/2019 |
| Brookdale Brookhurst | Executive Director II | 000427359 | Esmeralda | De La Torre | 6/6/2005 | 10/15/2019 |
| Brookdale Brookhurst | Executive Director II | 000700844 | Kimia | Ataeian | 9/3/2019 | |
| Brookdale Camarillo | Health & Wellness Director | 000438395 | Jowell | Ovenson | 10/31/2011 | 1/31/2021 |
| Brookdale Camarillo | Executive Director III | 000426798 | Vincent | Gonzaga | 5/16/2011 | 1/31/2021 |
| Brookdale Carlsbad | Business Office Manager | 000441324 | Patricia | Totorica | 7/14/2014 | 1/31/2021 |
| Brookdale Carlsbad | Health & Wellness Director | 000463324 | Sonia | Molina | 9/9/2014 | 5/21/2018 |
| Brookdale Carlsbad | Health & Wellness Director | 000571998 | William | Lewallen | 10/17/2016 | 11/22/2019 |
| Brookdale Carlsbad | Health & Wellness Director | 000657493 | Caroline | Kilby | 7/31/2018 | 8/27/2018 |
| Brookdale Carlsbad | Health & Wellness Director | 000714133 | Kahina | Hadibi | 1/6/2020 | 1/31/2021 |
| Brookdale Carlsbad | Executive Director III | 000427358 | Sasha | Hightower | 12/10/2007 | 1/31/2021 |
| Brookdale Carmel Valley | Health & Wellness Director | 000433140 | Lizzie Ann | Dela Fuente | 6/21/2005 | 3/28/2021 |
| Brookdale Carmel Valley | Business Office Manager | 000434654 | Kathleen | Neilson Soto | 9/23/2013 | 3/28/2021 |
| Brookdale Carmel Valley | Health & Wellness Director | 000441905 | Sara | Tizazu | 5/24/2006 | 5/26/2017 |
| Brookdale Carmel Valley | Executive Director III | 000427216 | Fred | Jackson | 6/18/2012 | 5/21/2015 |
| Brookdale Carmel Valley | Executive Director III | 000507191 | Jason | McDonald | 8/3/2015 | 12/21/2017 |
| Brookdale Carmel Valley | Executive Director III | 000551811 | Erika | Castile | 6/14/2016 | 3/28/2021 |
| Brookdale Casa Whittier | Health & Wellness Director | 000431706 | Michael | Alonzo | 3/14/2014 | 8/17/2018 |
| Brookdale Casa Whittier | Business Office Manager | 000453261 | Gail | Blessum | 2/27/2006 | 8/3/2015 |
| Brookdale Casa Whittier | Executive Director I | 000426631 | Scott | Eckstein | 8/30/2013 | 2/23/2016 |
| Brookdale Casa Whittier | Executive Director I | 000426631 | Scott | Eckstein | 8/30/2013 | 2/23/2016 |
| Brookdale Casa Whittier | Executive Director I | 000427086 | Tonya | Reynolds | 9/14/2009 | 5/21/2015 |
| Brookdale Central Whittier | Health & Wellness Director | 000433059 | Amy | Rogers | 6/30/2008 | |
| Brookdale Central Whittier | Health & Wellness Director | 000436838 | Nancy | Vera | 11/16/2009 | 7/1/2015 |
| Brookdale Central Whittier | Business Office Manager | 000437869 | Sabrina | Stearns | 6/2/2006 | 6/1/2017 |
| Brookdale Central Whittier | Health & Wellness Director | 000505207 | Gracie | Vaughn | 7/15/2015 | |
| Brookdale Central Whittier | Executive Director I | 000269139 | Marielouise | Harris | 8/27/2007 | |
| Brookdale Central Whittier | Executive Director I | 000539457 | Vicky | Torres | 3/14/2016 | 2/28/2017 |
| Brookdale Central Whittier | Executive Director I | 000593983 | Tami | Ojwang | 4/17/2017 | 7/19/2018 |

| Community Name | Job Code Description | Employee ID | First Name | Last Name | Original Hire Date | Termination Date |
|---|---|---|---|---|---|---|
| Brookdale Central Whittier | Executive Director I | 000665491 | Robert | Jakini | 9/26/2018 | 12/3/2020 |
| Brookdale Central Whittier | Executive Director II | 000665491 | Robert | Jakini | 9/26/2018 | 12/3/2020 |
| Brookdale Central Whittier | Executive Director II | 000732038 | Steven | Sciurba | 8/10/2020 | 2/19/2021 |
| Brookdale Chanate | Business Office Manager | 000321226 | Tamara | Johnson | 3/5/2010 | 1/6/2020 |
| Brookdale Chanate | Business Office Manager | 000330358 | Jahaira | Centeno | 8/15/2010 | 12/11/2018 |
| Brookdale Chanate | Health & Wellness Director | 000380201 | Brenda | Brown | 11/1/2012 | 4/7/2016 |
| Brookdale Chanate | Business Office Manager | 000391511 | Kara | Moore | 4/19/2013 | 10/20/2016 |
| Brookdale Chanate | Health & Wellness Director | 000409807 | Brent | Hughes | 12/17/2013 | 5/15/2017 |
| Brookdale Chanate | Business Office Manager | 000414255 | Danielle | Oseguera | 2/27/2014 | |
| Brookdale Chanate | Health & Wellness Director | 000535850 | Dolores | Evans | 2/15/2016 | 6/7/2016 |
| Brookdale Chanate | Health & Wellness Director | 000557863 | Lesa | Taylor | 7/25/2016 | 12/28/2016 |
| Brookdale Chanate | Health & Wellness Director | 000582105 | Kenneth | Harbison | 1/19/2017 | 4/15/2017 |
| Brookdale Chanate | Health & Wellness Director | 000612983 | Jodi | Raper | 8/15/2017 | 11/25/2018 |
| Brookdale Chanate | Health & Wellness Director | 000613013 | Stephanie | Sepeda | 8/14/2017 | |
| Brookdale Chanate | Executive Director I | 000405650 | Susan | Edwards | 11/4/2013 | 4/7/2017 |
| Brookdale Chanate | Executive Director I | 000426998 | M. Monique | Dixon | 9/9/2013 | 12/24/2019 |
| Brookdale Chanate | Executive Director II | 000428520 | Maria | Nepomuceno Cortes | 1/13/2009 | |
| Brookdale Chanate | Executive Director II | 000512905 | Robert | Alvarado | 9/2/2015 | |
| Brookdale Chanate | Executive Director I | 000665850 | Mitzi | Thackston | 10/1/2018 | 1/22/2019 |
| Brookdale Chanate | Executive Director II | 000674946 | Steven | Mattingly | 12/17/2018 | 1/27/2021 |
| Brookdale Chanate | Executive Director II | 000674946 | Steven | Mattingly | 12/17/2018 | 1/27/2021 |
| Brookdale Chatsworth | Business Office Manager | 000271271 | Nananne | Eichermueller | 10/8/2007 | |
| Brookdale Chatsworth | Health & Wellness Director | 000296567 | Vivian | Reyes | 10/28/2008 | 2/21/2017 |
| Brookdale Chatsworth | Business Office Manager | 000434059 | Claudia | Villa | 2/5/2008 | |
| Brookdale Chatsworth | Health & Wellness Director | 000435932 | Denise | Lugo | 1/9/2014 | 11/1/2015 |
| Brookdale Chatsworth | Health & Wellness Director | 000577005 | Vida | Gonzales | 12/21/2016 | 5/29/2019 |
| Brookdale Chatsworth | Health & Wellness Director | 000610930 | Amanda | Donis | 8/1/2017 | |
| Brookdale Chatsworth | Health & Wellness Director | 000683218 | Jonathan | Sosa | 3/25/2019 | 11/1/2020 |
| Brookdale Chatsworth | Business Office Manager | 000688798 | Rose | Manriquez | 5/6/2019 | 7/5/2019 |
| Brookdale Chatsworth | Business Office Manager | 000697538 | Elizabeth | Flores | 7/21/2019 | 3/9/2020 |
| Brookdale Chatsworth | Executive Director II | 000457012 | Melanie | Rivera | 8/1/2014 | 2/19/2016 |

DEFENDANTS' SUPPLEMENTAL RESPONSES TO PLAINTIFF HELEN CARLSON'S INTERROGATORIES, SET ONE / CASE NO. 4:17-CV-03962-HSG

| Community Name | Job Code Description | Employee ID | First Name | Last Name | Original Hire Date | Termination Date |
|---|---|---|---|---|---|---|
| Brookdale Chatsworth | Executive Director II | 000570454 | Treves | Baker | 10/10/2016 | 12/19/2019 |
| Brookdale Chatsworth | Executive Director II | 000687551 | Dina | Davis | 4/29/2019 | |
| Brookdale Chatsworth | Executive Director II | 000693186 | Lilit | Chaparyan | 6/17/2019 | 12/31/2020 |
| Brookdale Cherry Hills | Health & Wellness Director | 000064379 | Barbara | Bradshaw | 4/28/2003 | 9/21/2015 |
| Brookdale Cherry Hills | Business Office Manager | 000297465 | Norma | De Anda | 11/17/2008 | 12/6/2015 |
| Brookdale Cherry Hills | Business Office Manager | 000397071 | Tricia | Jacobs | 7/1/2013 | 1/3/2018 |
| Brookdale Cherry Hills | Business Office Manager | 000420376 | Lorena | Vidrio | 5/19/2014 | 6/28/2016 |
| Brookdale Cherry Hills | Health & Wellness Director | 000436868 | Karen | Roper | 3/13/2014 | 8/31/2017 |
| Brookdale Cherry Hills | Health & Wellness Director | 000546773 | Rachelle | Wheaton | 4/27/2016 | 3/21/2018 |
| Brookdale Cherry Hills | Business Office Manager | 000634023 | Tina | Meyer | 1/29/2018 | 3/21/2018 |
| Brookdale Cherry Hills | Executive Director II | 000261751 | Jennifer | Benner | 2/9/2004 | 3/15/2017 |
| Brookdale Cherry Hills | Executive Director I | 000422032 | Krystal | Jenkins | 6/6/2014 | 3/16/2018 |
| Brookdale Cherry Hills | Executive Director II | 000427037 | Theresa | Ward | 5/8/2006 | |
| Brookdale Citrus Heights | Health & Wellness Director | 000486584 | Ali | Hernandez | 3/12/2015 | 9/15/2015 |
| Brookdale Citrus Heights | Health & Wellness Director | 000521985 | Glenda | Anderson | 11/2/2015 | 3/17/2016 |
| Brookdale Citrus Heights | Health & Wellness Director | 000528904 | Colleen | Karlin | 12/18/2015 | 12/22/2016 |
| Brookdale Citrus Heights | Health & Wellness Director | 000553265 | Rachel | Frink | 7/5/2016 | 10/29/2019 |
| Brookdale Citrus Heights | Health & Wellness Director | 000670210 | Navgeet | Kaur | 11/1/2018 | 12/14/2020 |
| Brookdale Citrus Heights | Health & Wellness Director | 000730587 | Sumit | Benipal | 8/3/2020 | |
| Brookdale Citrus Heights | Executive Director I | 000069687 | Zachary | Butcher | 2/14/2011 | |
| Brookdale Citrus Heights | Executive Director I | 000360819 | Verla | Wright | 2/20/2012 | 12/16/2015 |
| Brookdale Citrus Heights | Executive Director I | 000427108 | Mayra | Voet | 7/28/2005 | 3/20/2018 |
| Brookdale Citrus Heights | Executive Director I | 000427337 | Joyce | Perkins | 1/6/2014 | 1/12/2018 |
| Brookdale Citrus Heights | Executive Director I | 000456035 | Gregory | Awrey | 8/6/2014 | 7/18/2019 |
| Brookdale Citrus Heights | Executive Director I | 000645558 | Cassiana | Bush | 4/30/2018 | 10/23/2018 |
| Brookdale Citrus Heights | Executive Director I | 000682928 | Jennifer | Scarberry | 3/18/2019 | 3/16/2021 |
| Brookdale Clairemont | Health & Wellness Director | 000327552 | Jessica | Zebroski | 6/22/2010 | 3/30/2020 |
| Brookdale Clairemont | Health & Wellness Director | 000436030 | Audra | Bristol | 3/1/2007 | 9/3/2015 |

11

| Community Name | Job Code Description | Employee ID | First Name | Last Name | Original Hire Date | Termination Date |
|---|---|---|---|---|---|---|
| Brookdale Clairemont | Health & Wellness Director | 000436868 | Karen | Roper | 3/13/2014 | 8/31/2017 |
| Brookdale Clairemont | Business Office Manager | 000495934 | Stephanie | Creer | 5/12/2015 | 4/12/2019 |
| Brookdale Clairemont | Health & Wellness Director | 000517127 | Kelly | Biondo | 10/5/2015 | 1/31/2017 |
| Brookdale Clairemont | Health & Wellness Director | 000527043 | Karen | Zorichak | 12/7/2015 | 4/20/2018 |
| Brookdale Clairemont | Health & Wellness Director | 000591919 | Melissa | Lo Verde | 3/22/2017 | 8/22/2017 |
| Brookdale Clairemont | Health & Wellness Director | 000613412 | Jacasea | Davis | 9/11/2017 | 12/8/2017 |
| Brookdale Clairemont | Health & Wellness Director | 000655874 | Amy | Blackhurst | 7/23/2018 | 3/9/2019 |
| Brookdale Clairemont | Business Office Manager | 000692433 | Aaron | Philips | 6/7/2019 | |
| Brookdale Clairemont | Health & Wellness Director | 000723167 | Ashley | Baino-Jaimes | 4/27/2020 | |
| Brookdale Clairemont | Executive Director I | 000426405 | Laurie | Tomasello | 4/10/2007 | 7/20/2016 |
| Brookdale Clairemont | Executive Director II | 000525466 | Judith | Pierfax | 11/30/2015 | |
| Brookdale Clairemont | Executive Director I | 000528468 | Lori | Hansen | 12/28/2015 | 1/30/2017 |
| Brookdale Clairemont | Executive Director I | 000529234 | Sarah | Wheeler | 12/23/2015 | 3/29/2018 |
| Brookdale Clairemont | Executive Director I | 000609291 | Donelle | Williams | 7/28/2017 | 1/4/2021 |
| Brookdale Clairemont | Executive Director II | 000609291 | Donelle | Williams | 7/28/2017 | 1/4/2021 |
| Brookdale Clearlake | Health & Wellness Director | 000432832 | Christopher | Long | 5/12/2014 | 6/25/2015 |
| Brookdale Clearlake | Health & Wellness Director | 000508521 | Bridget | Wulff | 8/17/2015 | 3/16/2016 |
| Brookdale Clearlake | Health & Wellness Director | 000547238 | Tamara | Lyons | 5/9/2016 | 10/14/2016 |
| Brookdale Clearlake | Health & Wellness Director | 000601903 | Celestine | Mumah | 6/20/2017 | 8/17/2018 |
| Brookdale Clearlake | Executive Director I | 000336867 | Melon | Rivera | 12/3/2010 | 11/28/2018 |
| Brookdale Clearlake | Executive Director I | 000427177 | Tanya | Jones | 8/14/2012 | 11/18/2015 |
| Brookdale Clearlake | Executive Director I | 000452723 | Martha | Nkhoma | 7/2/2012 | 3/11/2021 |
| Brookdale Clearlake | Executive Director I | 000587690 | Jeffrey | Vonwal | 2/15/2017 | 1/31/2019 |
| Brookdale Clearlake | Health & Wellness Director | 000601903 | Celestine | Mumah | 6/20/2017 | 8/17/2018 |
| Brookdale Clearlake | Executive Director I | 000587690 | Jeffrey | Vonwal | 2/15/2017 | 1/31/2019 |
| Brookdale Corona | Health & Wellness Director | 000069877 | Antarpreet | Kang | 9/17/2007 | |
| Brookdale Corona | Health & Wellness Director | 000069877 | Antarpreet | Kang | 10/19/2014 | |
| Brookdale Corona | Health & Wellness Director | 000453661 | Julie | Olmedo | 8/28/2009 | 5/16/2016 |
| Brookdale Corona | Health & Wellness Director | 000550994 | Dawn | Monahan | 5/29/2016 | 3/9/2018 |
| Brookdale Corona | Health & Wellness Director | 000595045 | Roanne | Ramos | 4/21/2017 | 5/25/2018 |
| Brookdale Corona | Executive Director I | 000168517 | Maritza | Lujan | 12/28/1999 | |

DEFENDANTS' SUPPLEMENTAL RESPONSES TO PLAINTIFF HELEN CARLSON'S INTERROGATORIES, SET ONE / CASE NO. 4:17-CV-03962-HSG

| Community Name | Job Code Description | Employee ID | First Name | Last Name | Original Hire Date | Termination Date |
|---|---|---|---|---|---|---|
| Brookdale Corona | Executive Director I | 000427098 | Joyce | Ladner | 11/17/2010 | 5/16/2016 |
| Brookdale Corona | Executive Director I | 000438116 | Carol Ann | LeRose | 2/11/2013 | 5/6/2020 |
| Brookdale Corona | Executive Director I | 000554284 | Shannon | Johnson | 6/26/2016 | 2/3/2017 |
| Brookdale Corona | Executive Director I | 000592287 | Susan | Morris | 3/27/2017 | 4/20/2018 |
| Brookdale Danville | Health & Wellness Director | 000431186 | Stephen | Kiehn | 5/30/2013 | 2/23/2016 |
| Brookdale Danville | Health & Wellness Director | 000454418 | Kadijatu | Barrie | 8/1/2014 | |
| Brookdale Danville | Health & Wellness Director | 000561957 | Roschelle | Factor | 8/8/2016 | |
| Brookdale Danville | Health & Wellness Director | 000585735 | Victoriya | Centilli | 2/13/2017 | 5/12/2017 |
| Brookdale Danville | Health & Wellness Director | 000600311 | Navdeep | Kaur | 6/5/2017 | 7/20/2018 |
| Brookdale Danville | Health & Wellness Director | 000660990 | Katherine | Mariano | 9/11/2018 | 9/21/2018 |
| Brookdale Danville | Health & Wellness Director | 000670319 | Alysa | Servida | 11/12/2018 | |
| Brookdale Danville | Health & Wellness Director | 000704169 | Samantha | Hudson | 9/30/2019 | 1/17/2020 |
| Brookdale Danville | Health & Wellness Director | 000720715 | Wilma | Golding | 3/22/2020 | 3/23/2020 |
| Brookdale Danville | Health & Wellness Director | 000728413 | Raymund | Alvarez | 7/6/2020 | 11/12/2020 |
| Brookdale Danville | Health & Wellness Director | 000737768 | Brigette | Najjar | 10/26/2020 | 3/4/2021 |
| Brookdale Danville | Executive Director I | 000427346 | Vanessa | Souza | 6/12/2014 | 7/12/2016 |
| Brookdale Danville | Executive Director I | 000491187 | Katie | Heatherly | 4/13/2015 | 8/3/2017 |
| Brookdale Danville | Executive Director I | 000510200 | Steve | Millard | 8/17/2015 | 9/7/2017 |
| Brookdale Danville | Executive Director I | 000617474 | Sonya | Johnson | 9/25/2017 | 10/12/2018 |
| Brookdale Danville | Executive Director I | 000675945 | Claudia | Morales | 1/2/2019 | 10/8/2019 |
| Brookdale Danville | Executive Director I | 000695077 | Glenda | Bertucci | 7/1/2019 | |
| Brookdale Diablo Lodge | Business Office Manager | 000438815 | Holly | Musta | 7/7/2014 | 8/9/2018 |
| Brookdale Diablo Lodge | Business Office Manager | 000443479 | Francine | Taitano | 8/11/2011 | 7/12/2019 |
| Brookdale Diablo Lodge | Health & Wellness Director | 000484264 | Patricia | Oliver | 3/3/2015 | 6/29/2018 |
| Brookdale Diablo Lodge | Health & Wellness Director | 000587134 | Navjinder | Kaur | 2/20/2017 | |
| Brookdale Diablo Lodge | Health & Wellness Director | 000605789 | Derrick | Nguyen | 6/23/2017 | 2/28/2020 |
| Brookdale Diablo Lodge | Business Office Manager | 000651041 | Rachael | Davis | 6/11/2018 | |
| Brookdale Diablo Lodge | Health & Wellness Director | 000656350 | Hazel | Castro | 7/23/2018 | 9/9/2019 |
| Brookdale Diablo Lodge | Executive Director I | 000427314 | Jennifer | Coons | 8/1/2011 | 6/8/2015 |
| Brookdale Diablo Lodge | Executive Director I | 000499755 | William | Grady | 6/8/2015 | |
| Brookdale Diablo Lodge | Executive Director II | 000499755 | William | Grady | 6/8/2015 | |
| Brookdale Elk Grove | Health & Wellness Director | 000430754 | Nicole | Hemenover | 11/11/2008 | 10/14/2016 |

13

DEFENDANTS' SUPPLEMENTAL RESPONSES TO PLAINTIFF HELEN CARLSON'S INTERROGATORIES, SET ONE / CASE NO. 4:17-CV-03962-HSG

| Community Name | Job Code Description | Employee ID | First Name | Last Name | Original Hire Date | Termination Date |
|---|---|---|---|---|---|---|
| Brookdale Elk Grove | Health & Wellness Director | 000433921 | Liza | King | 8/13/2012 | 3/16/2017 |
| Brookdale Elk Grove | Business Office Manager | 000435208 | Susie | Sarria | 6/30/2008 | 1/31/2021 |
| Brookdale Elk Grove | Health & Wellness Director | 000451865 | Kuldip | Singh | 4/10/2014 | 1/31/2021 |
| Brookdale Elk Grove | Executive Director I | 000069687 | Zachary | Butcher | 2/14/2011 | |
| Brookdale Elk Grove | Executive Director I | 000427320 | Brenda | Chappell | 8/1/2005 | 5/13/2016 |
| Brookdale Elk Grove | Executive Director I | 000427343 | Ricky | David | 12/29/2006 | 8/23/2016 |
| Brookdale Elk Grove | Executive Director I | 000443641 | Neal | Torres | 2/20/2012 | 1/5/2018 |
| Brookdale Elk Grove | Executive Director II | 000458536 | Jerica | Howard | 8/21/2014 | 12/1/2020 |
| Brookdale Elk Grove | Executive Director I | 000682928 | Jennifer | Scarberry | 3/18/2019 | 3/16/2021 |
| Brookdale Elk Grove | Executive Director II | 000682928 | Jennifer | Scarberry | 3/18/2019 | 3/16/2021 |
| Brookdale Fairfield AL/MC (CA) | Health & Wellness Director | 000235298 | Maninderpal | Bains | 7/5/2005 | 6/18/2015 |
| Brookdale Fairfield AL/MC (CA) | Health & Wellness Director | 000505792 | Karen | Muni | 7/27/2015 | 2/26/2016 |
| Brookdale Fairfield AL/MC (CA) | Health & Wellness Director | 000542868 | Esmeralda | Granados-Morebeck | 4/4/2016 | 3/17/2017 |
| Brookdale Fairfield AL/MC (CA) | Health & Wellness Director | 000592715 | Jolena | Padilla | 3/20/2017 | 1/31/2019 |
| Brookdale Fairfield AL/MC (CA) | Health & Wellness Director | 000618059 | Maria Socorro | Collado | 10/10/2017 | 3/1/2018 |
| Brookdale Fairfield AL/MC (CA) | Executive Director II | 000322491 | Tracy | Freudendahl | 3/29/2010 | 11/2/2018 |
| Brookdale Fairfield AL/MC (CA) | Executive Director II | 000454321 | Priscilla | Nolen-Holmes | 8/1/2014 | 3/14/2018 |
| Brookdale Fairfield AL/MC (CA) | Health & Wellness Director | 000592715 | Jolena | Padilla | 3/20/2017 | 1/31/2019 |
| Brookdale Fairfield AL/MC (CA) | Executive Director II | 000343114 | James | Hall | 4/18/2011 | 1/31/2019 |
| Brookdale Folsom | Health & Wellness Director | 000439795 | Nishi | Chand | 2/21/2012 | 5/28/2015 |
| Brookdale Folsom | Health & Wellness Director | 000451865 | Kuldip | Singh | 4/10/2014 | 1/31/2021 |
| Brookdale Folsom | Health & Wellness Director | 000479535 | Ashley | Silva | 1/19/2015 | 8/11/2015 |
| Brookdale Folsom | Health & Wellness Director | 000513797 | Alisha | Mercer | 9/14/2015 | 9/14/2015 |
| Brookdale Folsom | Health & Wellness Director | 000534922 | Georgia | Cruz | 2/5/2016 | 11/20/2020 |
| Brookdale Folsom | Health & Wellness Director | 000740710 | Harpinder | Kaur | 11/23/2020 | 12/14/2020 |
| Brookdale Folsom | Health & Wellness Director | 000743932 | Brianna | Brown | 2/1/2021 | |
| Brookdale Folsom | Executive Director I | 000427348 | Carie | Baker | 4/8/2013 | 5/15/2019 |
| Brookdale Folsom | Executive Director I | 000442093 | Melissa | Brown | 6/2/2014 | 8/18/2019 |
| Brookdale Folsom | Executive Director II | 000442093 | Melissa | Brown | 6/2/2014 | 8/18/2019 |
| Brookdale Folsom | Executive Director I | 000473553 | Jim | Sidoti | 11/12/2014 | 9/17/2015 |
| Brookdale Folsom | Executive Director I | 000571682 | Matthew | Horstmann | 10/10/2016 | 4/5/2018 |
| Brookdale Folsom | Executive Director II | 000719223 | Kristine | Clawson | 3/11/2020 | |
| Brookdale Fortuna AL/MC (CA) | Health & Wellness Director | 000452556 | Courtney | Gillam | 9/24/2013 | 10/22/2015 |
| Brookdale Fortuna AL/MC (CA) | Health & Wellness Director | 000483020 | Sherril | Denny | 2/16/2015 | 6/25/2020 |

14

| Community Name | Job Code Description | Employee ID | First Name | Last Name | Original Hire Date | Termination Date |
|---|---|---|---|---|---|---|
| Brookdale Fortuna AL/MC (CA) | Health & Wellness Director | 000484531 | Kellie | Mann | 2/23/2015 | 12/11/2015 |
| Brookdale Fortuna AL/MC (CA) | Health & Wellness Director | 000484531 | Kellie | Mann | 2/23/2015 | 12/11/2015 |
| Brookdale Fortuna AL/MC (CA) | Health & Wellness Director | 000533324 | Robin | Nelson | 1/25/2016 | 11/15/2016 |
| Brookdale Fortuna AL/MC (CA) | Health & Wellness Director | 000582413 | Erica | Polk | 1/3/2017 | 1/31/2019 |
| Brookdale Fortuna AL/MC (CA) | Executive Director I | 000427110 | Ida | Heinen | 12/23/2013 | 7/30/2015 |
| Brookdale Fortuna AL/MC (CA) | Executive Director I | 000521988 | Roger | Endert | 11/2/2015 | 1/31/2019 |
| Brookdale Fortuna AL/MC (CA) | Health & Wellness Director | 000582413 | Erica | Polk | 1/3/2017 | 1/31/2019 |
| Brookdale Fortuna AL/MC (CA) | Executive Director I | 000521988 | Roger | Endert | 11/2/2015 | 1/31/2019 |
| Brookdale Fountaingrove | Health & Wellness Director | 000388670 | Ashley | Krajewski-Farley | 3/13/2013 | 6/9/2015 |
| Brookdale Fountaingrove | Business Office Manager | 000428520 | Maria | Nepomuceno Cortes | 1/13/2009 | |
| Brookdale Fountaingrove | Business Office Manager | 000434338 | Lori | Marquez | 2/7/2014 | 6/30/2016 |
| Brookdale Fountaingrove | Health & Wellness Director | 000453853 | Mallorie | Cummings | 4/11/2014 | 9/18/2016 |
| Brookdale Fountaingrove | Health & Wellness Director | 000507590 | Heather | Anderson | 7/28/2015 | 5/31/2019 |
| Brookdale Fountaingrove | Health & Wellness Director | 000582246 | Allison | Pratt | 1/9/2017 | 1/11/2019 |
| Brookdale Fountaingrove | Executive Director III | 000426595 | Susan | Ramsey | 2/18/2011 | 2/24/2017 |
| Brookdale Fountaingrove | Executive Director III | 000599601 | Ferdinand Augustus | Buot | 5/31/2017 | 5/6/2019 |
| Brookdale Fountaingrove | Health & Wellness Director | 000582246 | Allison | Pratt | 1/9/2017 | 1/11/2019 |
| Brookdale Fountaingrove | Health & Wellness Director | 000632476 | Alma | Castilleja | 1/17/2018 | 5/31/2019 |
| Brookdale Fountaingrove | Health & Wellness Director | 000683607 | Megan | Rose | 3/18/2019 | 4/10/2019 |
| Brookdale Fountaingrove | Executive Director III | 000599601 | Ferdinand Augustus | Buot | 5/31/2017 | 5/6/2019 |
| Brookdale Fremont | Health & Wellness Director | 000431884 | Karishma | Morgan | 1/27/2010 | 6/20/2016 |
| Brookdale Fremont | Health & Wellness Director | 000569500 | Krissy | Roberto | 9/26/2016 | 6/8/2017 |
| Brookdale Fremont | Health & Wellness Director | 000621349 | Maria Genalyn | Austria | 10/23/2017 | 1/30/2018 |
| Brookdale Fremont | Health & Wellness Director | 000649507 | Prabjot | Shergill | 6/4/2018 | 8/19/2018 |
| Brookdale Fremont | Health & Wellness Director | 000659686 | Mustafa | Mojadidi | 8/19/2018 | 1/31/2019 |
| Brookdale Fremont | Executive Director II | 000427357 | Dimple | Kamdar | 11/3/2012 | 1/31/2019 |
| Brookdale Fremont | Health & Wellness Director | 000659686 | Mustafa | Mojadidi | 8/19/2018 | 1/31/2019 |
| Brookdale Fremont | Executive Director II | 000427357 | Dimple | Kamdar | 11/3/2012 | 1/31/2019 |
| Brookdale Fresno | Health & Wellness Director | 000389281 | Laurie | Johnson | 4/2/2013 | 1/6/2019 |
| Brookdale Fresno | Executive Director II | 000357207 | Jose | Castillo | 12/12/2011 | 2/20/2020 |

15

| Community Name | Job Code Description | Employee ID | First Name | Last Name | Original Hire Date | Termination Date |
|---|---|---|---|---|---|---|
| Brookdale Fresno | Executive Director II | 000414513 | Jennifer | Fowler | 3/3/2014 | 3/21/2018 |
| Brookdale Garden Grove | Business Office Manager | 000165246 | Patricia | Jimenez | 1/1/2004 | |
| Brookdale Garden Grove | Health & Wellness Director | 000224765 | Heidi | Reid | 3/22/2004 | 8/28/2018 |
| Brookdale Garden Grove | Health & Wellness Director | 000437146 | Jutta | Fairchild | 1/19/2014 | 11/29/2016 |
| Brookdale Garden Grove | Business Office Manager | 000484688 | Patricia | McCracken | 2/23/2015 | 5/14/2019 |
| Brookdale Garden Grove | Health & Wellness Director | 000546059 | Heather | Lopez | 4/26/2016 | 1/31/2021 |
| Brookdale Garden Grove | Business Office Manager | 000561832 | Vy | Lam | 8/4/2016 | 1/2/2017 |
| Brookdale Garden Grove | Health & Wellness Director | 000590085 | Sandra | Acosta-Louer | 3/15/2017 | 8/23/2017 |
| Brookdale Garden Grove | Health & Wellness Director | 000615403 | Dennis | Santos | 9/5/2017 | 11/17/2017 |
| Brookdale Garden Grove | Health & Wellness Director | 000627108 | Johanna | Rosiles | 12/4/2017 | 3/14/2018 |
| Brookdale Garden Grove | Health & Wellness Director | 000654819 | Dollie | Bedolla | 7/6/2018 | 10/17/2019 |
| Brookdale Garden Grove | Health & Wellness Director | 000682971 | Hanofi | Edogiawerie | 3/12/2019 | |
| Brookdale Garden Grove | Executive Director I | 000426944 | Violet | Lazarescu | 9/9/2013 | 1/11/2019 |
| Brookdale Garden Grove | Executive Director I | 000427354 | Nestor | Eligio | 4/8/2013 | 8/18/2017 |
| Brookdale Garden Grove | Executive Director I | 000617716 | Pamela | Junge | 9/25/2017 | 1/13/2020 |
| Brookdale Garden Grove | Executive Director II | 000617716 | Pamela | Junge | 9/25/2017 | 1/13/2020 |
| Brookdale Garden Grove | Executive Director II | 000665491 | Robert | Jakini | 9/26/2018 | 12/3/2020 |
| Brookdale Gardens of Tarzana | Business Office Manager | 000271271 | Nananne | Eichermueller | 10/8/2007 | |
| Brookdale Gardens of Tarzana | Health & Wellness Director | 000296567 | Vivian | Reyes | 10/28/2008 | 2/21/2017 |
| Brookdale Gardens of Tarzana | Health & Wellness Director | 000418386 | Ethel | Paulino | 4/22/2014 | 1/24/2018 |
| Brookdale Gardens of Tarzana | Health & Wellness Director | 000496821 | Beverly | Diaz | 5/18/2015 | 8/26/2017 |
| Brookdale Gardens of Tarzana | Health & Wellness Director | 000617025 | Hasmik | Sargsyan | 9/14/2017 | |
| Brookdale Gardens of Tarzana | Health & Wellness Director | 000635856 | Jerson | Ragasa | 2/14/2018 | 7/5/2019 |
| Brookdale Gardens of Tarzana | Business Office Manager | 000720252 | Mariam | Gezalian | 3/3/2020 | |
| Brookdale Gardens of Tarzana | Executive Director I | 000053191 | Meri | Vejar | 11/28/2006 | 4/28/2017 |
| Brookdale Gardens of Tarzana | Executive Director I | 000245536 | Jennifer | Boligan | 5/22/2006 | 6/3/2018 |
| Brookdale Gardens of Tarzana | Executive Director I | 000289411 | Sharon | Bates | 7/22/2008 | 6/19/2015 |
| Brookdale Gardens of Tarzana | Executive Director I | 000506913 | Lea | Bogoyevac | 8/10/2015 | 4/8/2016 |
| Brookdale Gardens of Tarzana | Executive Director II | 000594640 | Lilit | Mnatsakanyan | 4/10/2017 | |

16

| Community Name | Job Code Description | Employee ID | First Name | Last Name | Original Hire Date | Termination Date |
|---|---|---|---|---|---|---|
| Brookdale Gardens of Tarzana | Executive Director I | 000652691 | Robert | Goldberg | 6/26/2018 | 6/13/2019 |
| Brookdale Glendale | Health & Wellness Director | 000245536 | Jennifer | Boligan | 5/22/2006 | 6/3/2018 |
| Brookdale Glendale | Business Office Manager | 000477415 | Melissa | Lindamood | 12/29/2014 | 1/11/2017 |
| Brookdale Glendale | Business Office Manager | 000493041 | Kathy | Rodriguez | 4/27/2015 | 5/31/2017 |
| Brookdale Glendale | Health & Wellness Director | 000546800 | Sharon | Henry | 5/1/2016 | 11/18/2016 |
| Brookdale Glendale | Health & Wellness Director | 000580060 | Rowena | Garcia | 12/12/2016 | 2/20/2017 |
| Brookdale Glendale | Executive Director I | 000245536 | Jennifer | Boligan | 5/22/2006 | 6/3/2018 |
| Brookdale Glendale | Executive Director I | 000426631 | Scott | Eckstein | 8/30/2013 | 2/23/2016 |
| Brookdale Glendale | Executive Director I | 000498476 | Olga | Rayo-Kirksey | 6/15/2015 | |
| Brookdale Grand Terrace | Health & Wellness Director | 000431446 | Tanya | Collins | 12/19/2011 | 7/7/2015 |
| Brookdale Grand Terrace | Business Office Manager | 000437230 | Terrie | Encinas | 4/19/2010 | |
| Brookdale Grand Terrace | Business Office Manager | 000438269 | Mayra | Perez | 3/12/2006 | 12/16/2019 |
| Brookdale Grand Terrace | Health & Wellness Director | 000454772 | Danica | Turner | 8/1/2014 | 5/22/2019 |
| Brookdale Grand Terrace | Health & Wellness Director | 000526098 | Nichole | Hernandez | 11/30/2015 | 12/16/2019 |
| Brookdale Grand Terrace | Health & Wellness Director | 000546542 | Brittney | Martinez | 4/26/2016 | |
| Brookdale Grand Terrace | Health & Wellness Director | 000550994 | Dawn | Monahan | 5/29/2016 | 3/9/2018 |
| Brookdale Grand Terrace | Health & Wellness Director | 000565674 | Citlali | Angeles | 8/26/2016 | 1/23/2020 |
| Brookdale Grand Terrace | Health & Wellness Director | 000645416 | Patricia | Krenelka Odle | 4/30/2018 | 8/31/2018 |
| Brookdale Grand Terrace | Executive Director I | 000426529 | Dale | Woytek | 2/20/2012 | 9/11/2017 |
| Brookdale Grand Terrace | Executive Director II | 000427037 | Theresa | Ward | 5/8/2006 | |
| Brookdale Grand Terrace | Executive Director I | 000432341 | Lorena | Patlan | 5/9/2007 | |
| Brookdale Grand Terrace | Executive Director II | 000432341 | Lorena | Patlan | 5/9/2007 | |
| Brookdale Grand Terrace | Executive Director I | 000434419 | Lucinda | Adams | 6/27/2006 | |
| Brookdale Grand Terrace | Executive Director II | 000437634 | Megan | Miller Trabucco | 6/17/2005 | 12/16/2019 |
| Brookdale Greenhaven | Health & Wellness Director | 000451865 | Kuldip | Singh | 4/10/2014 | 1/31/2021 |
| Brookdale Greenhaven | Health & Wellness Director | 000524858 | Curtis | Swedlow | 12/2/2015 | 5/29/2016 |
| Brookdale Greenhaven | Health & Wellness Director | 000537931 | Nancy | Valenzuela | 2/26/2016 | 11/1/2016 |
| Brookdale Greenhaven | Health & Wellness Director | 000552612 | Amber | Fraser | 6/6/2016 | |
| Brookdale Greenhaven | Health & Wellness Director | 000581110 | Christina | Godoy | 12/27/2016 | 2/2/2017 |
| Brookdale Greenhaven | Executive Director I | 000427348 | Carie | Baker | 4/8/2013 | 5/15/2019 |

17

| Community Name | Job Code Description | Employee ID | First Name | Last Name | Original Hire Date | Termination Date |
|---|---|---|---|---|---|---|
| Brookdale Greenhaven | Executive Director I | 000432384 | Dena | Hadden | 11/20/2006 | 1/31/2019 |
| Brookdale Greenhaven | Executive Director I | 000518491 | Yvonne | Vazquez | 10/26/2015 | 6/16/2016 |
| Brookdale Greenhaven | Executive Director I | 000559181 | Eleina | Ridolfi | 8/3/2016 | 12/29/2016 |
| Brookdale Greenhaven | Executive Director I | 000585659 | Shannon | Baker | 2/6/2017 | 9/11/2017 |
| Brookdale Greenhaven | Health & Wellness Director | 000552612 | Amber | Fraser | 6/6/2016 | |
| Brookdale Greenhaven | Executive Director I | 000432384 | Dena | Hadden | 11/20/2006 | 1/31/2019 |
| Brookdale Hemet | Health & Wellness Director | 000436868 | Karen | Roper | 3/13/2014 | 8/31/2017 |
| Brookdale Hemet | Health & Wellness Director | 000525466 | Judith | Pierfax | 11/30/2015 | |
| Brookdale Hemet | Health & Wellness Director | 000542428 | Liberty | Rapada | 3/29/2016 | 5/25/2017 |
| Brookdale Hemet | Health & Wellness Director | 000564152 | Camille | Bertrand | 8/21/2016 | 12/4/2016 |
| Brookdale Hemet | Executive Director I | 000386275 | Christopher | Black | 2/7/2013 | 7/18/2017 |
| Brookdale Hemet | Executive Director I | 000444623 | Janeth | Medrano | 1/13/2009 | 12/13/2016 |
| Brookdale Irvine | Health & Wellness Director | 000309029 | Bernadette | Sajia | 7/13/2009 | 12/30/2016 |
| Brookdale Irvine | Business Office Manager | 000363974 | Selene | Lopez | 3/27/2012 | 3/20/2016 |
| Brookdale Irvine | Business Office Manager | 000435648 | Araceli | Lopez | 10/19/2004 | |
| Brookdale Irvine | Health & Wellness Director | 000467014 | Michael | Arceo | 8/17/2012 | |
| Brookdale Irvine | Health & Wellness Director | 000522873 | Kathleen Kaye | Panganiban | 11/9/2015 | 6/13/2018 |
| Brookdale Irvine | Business Office Manager | 000535532 | Yennie | Mach | 2/10/2016 | 4/25/2017 |
| Brookdale Irvine | Health & Wellness Director | 000573841 | Vickie | Allen | 10/24/2016 | 3/8/2018 |
| Brookdale Irvine | Business Office Manager | 000597282 | Ferlina | McBride | 4/26/2017 | 1/28/2018 |
| Brookdale Irvine | Business Office Manager | 000636664 | Danielle | Hauseman | 2/16/2018 | |
| Brookdale Irvine | Health & Wellness Director | 000645431 | Kimberly | Hutcherson Griffin | 4/30/2018 | 6/18/2019 |
| Brookdale Irvine | Business Office Manager | 000709042 | Jacqueline | Vincent | 11/4/2019 | 5/19/2020 |
| Brookdale Irvine | Executive Director I | 000333247 | Apolinario | Gozon | 10/13/2010 | 7/8/2016 |
| Brookdale Irvine | Executive Director II | 000435077 | Carrie | Galloway | 2/15/2010 | |
| Brookdale Irvine | Executive Director I | 000561236 | Jennifer | Turgeon | 7/31/2016 | 9/15/2018 |
| Brookdale Irvine | Executive Director I | 000663802 | Bonnie | Christie | 10/9/2018 | 10/31/2019 |
| Brookdale Irvine | Executive Director II | 000663802 | Bonnie | Christie | 10/9/2018 | 10/31/2019 |
| Brookdale Kettleman Lane | Health & Wellness Director | 000392799 | Jessica | Zamora | 4/25/2013 | |
| Brookdale Kettleman Lane | Health & Wellness Director | 000454418 | Kadijatu | Barrie | 8/1/2014 | |
| Brookdale Kettleman Lane | Health & Wellness Director | 000596594 | Sara | Mackedsy | 4/28/2017 | |

18

DEFENDANTS' SUPPLEMENTAL RESPONSES TO PLAINTIFF HELEN CARLSON'S INTERROGATORIES, SET ONE / CASE NO. 4:17-CV-03962-HSG

| Community Name | Job Code Description | Employee ID | First Name | Last Name | Original Hire Date | Termination Date |
|---|---|---|---|---|---|---|
| Brookdale Kettleman Lane | Health & Wellness Director | 000596594 | Sara | Mackedsy | 4/28/2017 | |
| Brookdale Kettleman Lane | Health & Wellness Director | 000714650 | Emily | Walthall | 1/21/2020 | 7/17/2020 |
| Brookdale Kettleman Lane | Executive Director I | 000359767 | Danielle | Dobler | 1/8/2012 | 11/25/2016 |
| Brookdale Kettleman Lane | Executive Director I | 000434409 | Mary Margaret | Chappell | 9/17/2012 | |
| Brookdale Kettleman Lane | Executive Director I | 000454321 | Priscilla | Nolen-Holmes | 8/1/2014 | 3/14/2018 |
| Brookdale Lodi | Health & Wellness Director | 000359767 | Danielle | Dobler | 1/8/2012 | 11/25/2016 |
| Brookdale Lodi | Health & Wellness Director | 000374036 | Hansel | Taasin | 7/31/2012 | 8/28/2019 |
| Brookdale Lodi | Health & Wellness Director | 000489599 | Marci | Patrick | 4/12/2015 | 6/2/2016 |
| Brookdale Lodi | Health & Wellness Director | 000552612 | Amber | Fraser | 6/6/2016 | |
| Brookdale Lodi | Health & Wellness Director | 000556033 | Vanessa | Windham | 6/28/2016 | 4/1/2017 |
| Brookdale Lodi | Executive Director I | 000368410 | Jessica | Pryor | 5/30/2012 | 4/29/2016 |
| Brookdale Lodi | Executive Director I | 000540422 | Estee | Nowak | 3/22/2016 | 4/13/2018 |
| Brookdale Lodi | Executive Director I | 000571682 | Matthew | Horstmann | 10/10/2016 | 4/5/2018 |
| Brookdale Lodi | Executive Director I | 000645415 | Cathy | Otte | 5/1/2018 | 8/9/2019 |
| Brookdale Loma Linda | Health & Wellness Director | 000155859 | Debbie | Garibaldi | 4/20/1999 | 8/23/2016 |
| Brookdale Loma Linda | Business Office Manager | 000433065 | James | Landrum | 11/15/2011 | |
| Brookdale Loma Linda | Health & Wellness Director | 000454772 | Danica | Turner | 8/1/2014 | 5/22/2019 |
| Brookdale Loma Linda | Business Office Manager | 000495934 | Stephanie | Creer | 5/12/2015 | 4/12/2019 |
| Brookdale Loma Linda | Health & Wellness Director | 000546542 | Brittney | Martinez | 4/26/2016 | |
| Brookdale Loma Linda | Health & Wellness Director | 000570617 | Desiree | Davidson | 10/3/2016 | 8/17/2017 |
| Brookdale Loma Linda | Business Office Manager | 000590569 | Sarah | Mesa | 3/6/2017 | 4/17/2019 |
| Brookdale Loma Linda | Health & Wellness Director | 000617261 | Katrina | Cato | 9/18/2017 | 12/5/2018 |
| Brookdale Loma Linda | Business Office Manager | 000637140 | Mary | Revolorio | 2/20/2018 | |
| Brookdale Loma Linda | Executive Director I | 000426807 | Lori | Spencer | 8/31/2009 | 8/25/2016 |
| Brookdale Loma Linda | Executive Director I | 000434419 | Lucinda | Adams | 6/27/2006 | |
| Brookdale Loma Linda | Executive Director II | 000434419 | Lucinda | Adams | 6/27/2006 | |
| Brookdale Loma Linda | Executive Director I | 000561296 | Tomi | Morales | 7/29/2016 | 11/30/2018 |
| Brookdale Magnolia | Health & Wellness Director | 000069877 | Antarpreet | Kang | 9/17/2007 | |
| Brookdale Magnolia | Health & Wellness Director | 000069877 | Antarpreet | Kang | 10/19/2014 | |
| Brookdale Magnolia | Business Office Manager | 000168517 | Maritza | Lujan | 12/28/1999 | |

DEFENDANTS' SUPPLEMENTAL RESPONSES TO PLAINTIFF HELEN CARLSON'S INTERROGATORIES, SET ONE / CASE NO. 4:17-CV-03962-HSG

| Community Name | Job Code Description | Employee ID | First Name | Last Name | Original Hire Date | Termination Date |
|---|---|---|---|---|---|---|
| Brookdale Magnolia | Health & Wellness Director | 000434133 | Danielle | Schrenk | 11/22/2013 | 11/2/2017 |
| Brookdale Magnolia | Health & Wellness Director | 000573950 | Blasia | Lee-Lole | 10/24/2016 | 2/28/2021 |
| Brookdale Magnolia | Health & Wellness Director | 000622056 | Kelley | Jeffries | 10/23/2017 | 7/27/2020 |
| Brookdale Magnolia | Health & Wellness Director | 000718289 | Michelle | Gonzales | 2/11/2020 | 1/1/2021 |
| Brookdale Magnolia | Business Office Manager | 000725359 | Vanessa | De Robles | 5/7/2020 | 9/2/2020 |
| Brookdale Magnolia | Business Office Manager | 000738569 | Diana | Gonzalez | 10/26/2020 | 2/28/2021 |
| Brookdale Magnolia | Executive Director II | 000168517 | Maritza | Lujan | 12/28/1999 | |
| Brookdale Magnolia | Executive Director II | 000427187 | Brenda | Awe Eggers | 12/30/2013 | 9/21/2017 |
| Brookdale Magnolia | Executive Director II | 000623109 | Sarah | DeVore | 11/15/2017 | |
| Brookdale Magnolia | Executive Director II | 000724871 | Mary | McClure | 5/1/2020 | 2/28/2021 |
| Brookdale Manteca | Health & Wellness Director | 000431595 | Brenda | Martinez Castano | 1/31/2013 | 7/16/2015 |
| Brookdale Manteca | Health & Wellness Director | 000441762 | Laurie | Burkart | 5/19/2014 | 10/5/2016 |
| Brookdale Manteca | Health & Wellness Director | 000452608 | Jennifer | Rosas | 1/28/2014 | 2/26/2016 |
| Brookdale Manteca | Health & Wellness Director | 000452608 | Jennifer | Rosas | 1/28/2014 | 2/26/2016 |
| Brookdale Manteca | Health & Wellness Director | 000575630 | Danielle | Velarde | 11/15/2016 | 1/31/2019 |
| Brookdale Manteca | Executive Director I | 000269139 | Marielouise | Harris | 8/27/2007 | |
| Brookdale Manteca | Executive Director I | 000426802 | Sharon | Monck | 11/17/2011 | |
| Brookdale Manteca | Executive Director I | 000509347 | Gary | Lunsford | 8/24/2015 | 11/27/2015 |
| Brookdale Manteca | Health & Wellness Director | 000575630 | Danielle | Velarde | 11/15/2016 | 1/31/2019 |
| Brookdale Manteca | Executive Director I | 000269139 | Marielouise | Harris | 8/27/2007 | |
| Brookdale Mirage Inn | Health & Wellness Director | 000012494 | Carmen | Magdaleno | 12/20/2005 | 9/3/2015 |
| Brookdale Mirage Inn | Business Office Manager | 000403546 | Veronica | Sotelo | 9/25/2013 | 9/23/2016 |
| Brookdale Mirage Inn | Business Office Manager | 000444714 | Jessalette | Castro | 4/24/2010 | |
| Brookdale Mirage Inn | Health & Wellness Director | 000523042 | Martina | Lerma | 11/9/2015 | 2/12/2018 |
| Brookdale Mirage Inn | Health & Wellness Director | 000642607 | Ivana | Maksimovic | 4/11/2018 | 8/2/2020 |
| Brookdale Mirage Inn | Health & Wellness Director | 000680663 | Glenda | De Leos | 2/11/2019 | 8/9/2020 |
| Brookdale Mirage Inn | Health & Wellness Director | 000684683 | Robert | Stansbury | 3/27/2019 | 10/21/2019 |
| Brookdale Mirage Inn | Health & Wellness Director | 000734908 | Victor | Sandoval | 9/28/2020 | |
| Brookdale Mirage Inn | Executive Director III | 000642607 | Ivana | Maksimovic | 4/11/2018 | 8/2/2020 |
| Brookdale Mirage Inn | Executive Director III | 000736856 | Usbaldo | Martinez | 10/5/2020 | |
| Brookdale Mirage Inn | Executive Director I | 000174635 | David | Tamo | 4/10/2000 | 8/10/2018 |
| Brookdale Mirage Inn | Executive Director I | 000349468 | John | Redford | 8/15/2011 | 5/30/2016 |

20

| Community Name | Job Code Description | Employee ID | First Name | Last Name | Original Hire Date | Termination Date |
|---|---|---|---|---|---|---|
| Brookdale Mirage Inn | Executive Director I | 000601243 | John | Spaun | 5/29/2017 | 4/23/2019 |
| Brookdale Mirage Inn | Executive Director I | 000642607 | Ivana | Maksimovic | 4/11/2018 | 8/2/2020 |
| Brookdale Monrovia | Health & Wellness Director | 000241561 | Dora | Sanchez - Nazar | 4/3/2006 | 4/20/2018 |
| Brookdale Monrovia | Health & Wellness Director | 000284323 | Margaret | Grancich | 5/5/2008 | 9/28/2017 |
| Brookdale Monrovia | Health & Wellness Director | 000560082 | Alison | Pastores | 7/25/2016 | |
| Brookdale Monrovia | Business Office Manager | 000584288 | Tracey | Holder | 1/16/2017 | |
| Brookdale Monrovia | Business Office Manager | 000605362 | Diana | Marquez | 6/21/2017 | |
| Brookdale Monrovia | Health & Wellness Director | 000725936 | Hollie | Shuler | 5/25/2020 | |
| Brookdale Monrovia | Executive Director I | 000070128 | Kawana | Anthony | 12/1/2008 | 9/20/2018 |
| Brookdale Monrovia | Executive Director I | 000512436 | Jill | Johnson | 9/8/2015 | 10/7/2016 |
| Brookdale Monrovia | Executive Director I | 000560082 | Alison | Pastores | 7/25/2016 | |
| Brookdale Monrovia | Executive Director I | 000574042 | Jill | Troedson | 12/5/2016 | 10/15/2017 |
| Brookdale Monrovia | Executive Director I | 000575311 | Ralph | Balbin | 11/15/2016 | |
| Brookdale Murrieta | Health & Wellness Director | 000069877 | Antarpreet | Kang | 9/17/2007 | |
| Brookdale Murrieta | Health & Wellness Director | 000069877 | Antarpreet | Kang | 10/19/2014 | |
| Brookdale Murrieta | Health & Wellness Director | 000476042 | Sheree | Gordon | 1/5/2015 | 12/10/2018 |
| Brookdale Murrieta | Health & Wellness Director | 000666967 | Kelly | Kendrick | 10/15/2018 | 3/31/2019 |
| Brookdale Murrieta | Health & Wellness Director | 000684839 | Jennifer | Larsen | 4/1/2019 | |
| Brookdale Murrieta | Health & Wellness Director | 000261750 | Queen | Ayers | 8/1/2005 | |
| Brookdale Murrieta | Executive Director I | 000261750 | Queen | Ayers | 7/10/2016 | |
| Brookdale Murrieta | Executive Director II | 000261750 | Queen | Ayers | 6/30/2019 | |
| Brookdale Murrieta | Executive Director I | 000317744 | Lyn | Lenderman | 12/28/2009 | 6/17/2016 |
| Brookdale Napa | Health & Wellness Director | 000398591 | Ann | Clayton | 7/22/2013 | 4/25/2020 |
| Brookdale Napa | Health & Wellness Director | 000454321 | Priscilla | Nolen-Holmes | 8/1/2014 | 3/14/2018 |
| Brookdale Napa | Business Office Manager | 000473901 | Anja | Jones | 12/1/2014 | |
| Brookdale Napa | Health & Wellness Director | 000483020 | Sherril | Denny | 2/16/2015 | 6/25/2020 |
| Brookdale Napa | Health & Wellness Director | 000498398 | Maria | Bui | 6/15/2015 | 2/23/2016 |
| Brookdale Napa | Health & Wellness Director | 000544785 | Paul | Brown | 4/18/2016 | 2/7/2017 |
| Brookdale Napa | Health & Wellness Director | 000712097 | Lorie | Bittles | 12/2/2019 | 3/12/2021 |
| Brookdale Napa | Executive Director I | 000366945 | Jim | Cunningham | 5/14/2012 | 3/12/2021 |
| Brookdale Napa | Executive Director II | 000366945 | Jim | Cunningham | 5/14/2012 | 3/12/2021 |
| Brookdale Napa | Executive Director I | 000454321 | Priscilla | Nolen-Holmes | 8/1/2014 | 3/14/2018 |
| Brookdale Napa | Executive Director I | 000485139 | Laura | Bourret | 3/9/2015 | 11/17/2017 |
| Brookdale Napa | Executive Director I | 000576130 | Misty | Whitt | 11/28/2016 | 9/11/2018 |

21

| Community Name | Job Code Description | Employee ID | First Name | Last Name | Original Hire Date | Termination Date |
|---|---|---|---|---|---|---|
| Brookdale Napa | Executive Director II | 000674946 | Steven | Mattingly | 12/17/2018 | 1/27/2021 |
| Brookdale Nohl Ranch | Business Office Manager | 000331334 | Shannon | Moore | 9/7/2010 | 12/22/2016 |
| Brookdale Nohl Ranch | Business Office Manager | 000347640 | Ashley | Becker | 7/6/2011 | 6/25/2019 |
| Brookdale Nohl Ranch | Health & Wellness Director | 000358387 | Denise | Leek | 1/4/2012 | 7/12/2016 |
| Brookdale Nohl Ranch | Health & Wellness Director | 000398470 | Michelle | Angcaco | 7/19/2013 | |
| Brookdale Nohl Ranch | Health & Wellness Director | 000404781 | Sonia | Reyes | 10/10/2013 | 12/11/2016 |
| Brookdale Nohl Ranch | Health & Wellness Director | 000419302 | Nicole | Atkinson | 5/6/2014 | 12/18/2015 |
| Brookdale Nohl Ranch | Business Office Manager | 000424666 | Adrienne | Kellums | 7/10/2014 | 7/18/2015 |
| Brookdale Nohl Ranch | Business Office Manager | 000434556 | Lisabelle | Paranda | 4/30/2007 | |
| Brookdale Nohl Ranch | Health & Wellness Director | 000546059 | Heather | Lopez | 4/26/2016 | 1/31/2021 |
| Brookdale Nohl Ranch | Executive Director I | 000405015 | Lana | Hammers | 10/28/2013 | |
| Brookdale Nohl Ranch | Executive Director II | 000405015 | Lana | Hammers | 10/28/2013 | |
| Brookdale North Bay | Business Office Manager | 000438402 | Marcia | Sales | 11/13/2013 | 1/31/2019 |
| Brookdale North Bay | Health & Wellness Director | 000444170 | Wilma | Carriere | 9/8/2003 | 1/31/2019 |
| Brookdale North Bay | Health & Wellness Director | 000588213 | Therese | Cuevas | 2/21/2017 | 5/18/2018 |
| Brookdale North Bay | Health & Wellness Director | 000651816 | Lisa | Hetherington | 6/29/2018 | 8/24/2018 |
| Brookdale North Bay | Executive Director I | 000426441 | Richard | Lieberman | 7/21/2008 | 10/15/2015 |
| Brookdale North Bay | Executive Director I | 000454321 | Priscilla | Nolen-Holmes | 8/1/2014 | 3/14/2018 |
| Brookdale North Bay | Executive Director I | 000485139 | Laura | Bourret | 3/9/2015 | 11/17/2017 |
| Brookdale North Bay | Executive Director I | 000509814 | Nomalanga | Malik | 8/31/2015 | 12/5/2018 |
| Brookdale North Bay | Business Office Manager | 000438402 | Marcia | Sales | 11/13/2013 | 1/31/2019 |
| Brookdale North Bay | Health & Wellness Director | 000671987 | Michelle | Cabrera | 11/21/2018 | 1/31/2019 |
| Brookdale North Bay | Executive Director I | 000509814 | Nomalanga | Malik | 8/31/2015 | 12/5/2018 |
| Brookdale North Bay | Executive Director I | 000674941 | Juliana | Williams | 12/17/2018 | 1/31/2019 |
| Brookdale North Euclid | Business Office Manager | 000430907 | Marco | Ramos | 9/1/1998 | |
| Brookdale North Euclid | Health & Wellness Director | 000437932 | Bernadette | Castorena | 12/27/2013 | 3/24/2019 |
| Brookdale North Euclid | Health & Wellness Director | 000439832 | Jennifer | Siegel | 7/11/2011 | 12/30/2016 |
| Brookdale North Euclid | Health & Wellness Director | 000477745 | Yosseline | Villalobos | 12/29/2014 | |
| Brookdale North Euclid | Health & Wellness Director | 000517553 | Joanne | Terrell | 10/5/2015 | 8/26/2016 |
| Brookdale North Euclid | Health & Wellness Director | 000571355 | Alma | Alvarez | 10/4/2016 | 8/31/2017 |
| Brookdale North Euclid | Health & Wellness Director | 000573533 | Kimberley | Stotmore | 10/31/2016 | 3/30/2017 |

DEFENDANTS' SUPPLEMENTAL RESPONSES TO PLAINTIFF HELEN CARLSON'S INTERROGATORIES,
SET ONE / CASE NO. 4:17-CV-03962-HSG

| Community Name | Job Code Description | Employee ID | First Name | Last Name | Original Hire Date | Termination Date |
|---|---|---|---|---|---|---|
| Brookdale North Euclid | Health & Wellness Director | 000687413 | Mirian | Im | 4/22/2019 | 2/14/2020 |
| Brookdale North Euclid | Executive Director I | 000321006 | Kameshi | Taylor | 3/1/2010 | 12/13/2019 |
| Brookdale North Euclid | Executive Director II | 000321006 | Kameshi | Taylor | 3/1/2010 | 12/13/2019 |
| Brookdale North Euclid | Executive Director I | 000427352 | Nicole | Wentworth | 6/24/2004 | 4/14/2017 |
| Brookdale North Euclid | Executive Director II | 000608774 | Lisa | To | 7/31/2017 | |
| Brookdale North Fremont | Health & Wellness Director | 000298977 | Angela | Johnson | 1/1/2009 | 4/3/2020 |
| Brookdale North Fremont | Health & Wellness Director | 000454376 | Kimberley | Lyell | 8/1/2014 | 11/14/2015 |
| Brookdale North Fremont | Health & Wellness Director | 000475024 | Ramandeep | Kaur | 12/1/2014 | 2/29/2016 |
| Brookdale North Fremont | Health & Wellness Director | 000721610 | William | Bertucci | 3/23/2020 | 12/16/2020 |
| Brookdale North Fremont | Health & Wellness Director | 000737768 | Brigette | Najjar | 10/26/2020 | 3/4/2021 |
| Brookdale North Fremont | Executive Director I | 000004076 | Grace Ndomo | Gichane | 7/14/2004 | |
| Brookdale North Fremont | Executive Director I | 000270059 | Odette | Colondres | 9/10/2007 | |
| Brookdale North Fremont | Executive Director I | 000427142 | Adaline | Kiehn | 4/5/2010 | 12/11/2020 |
| Brookdale North Fremont | Executive Director I | 000499755 | William | Grady | 6/8/2015 | |
| Brookdale North Fremont | Executive Director I | 000510200 | Steve | Millard | 8/17/2015 | 9/7/2017 |
| Brookdale North Fremont | Executive Director I | 000745164 | Lady | Reed | 2/14/2021 | |
| Brookdale North Tarzana | Health & Wellness Director | 000286140 | Anchirriza | Concepcion | 5/25/2008 | |
| Brookdale North Tarzana | Health & Wellness Director | 000435932 | Denise | Lugo | 1/9/2014 | 11/1/2015 |
| Brookdale North Tarzana | Business Office Manager | 000449499 | Tamara | Aikens | 6/1/2013 | 9/5/2017 |
| Brookdale North Tarzana | Health & Wellness Director | 000502757 | Gail | Santucci | 7/6/2015 | 8/9/2015 |
| Brookdale North Tarzana | Health & Wellness Director | 000506744 | Romeo | Angeles | 7/23/2015 | 4/13/2017 |
| Brookdale North Tarzana | Health & Wellness Director | 000514746 | Janell | Starks | 9/14/2015 | 10/4/2018 |
| Brookdale North Tarzana | Business Office Manager | 000612777 | Susan | Wilson | 8/20/2017 | |
| Brookdale North Tarzana | Executive Director I | 000414624 | Thomas | Rekowski | 3/17/2014 | |
| Brookdale North Tarzana | Executive Director I | 000426950 | Cyntia | Drachenberg | 1/11/2011 | 6/26/2015 |
| Brookdale North Tarzana | Executive Director I | 000506548 | Jodi | Kanowitz | 7/23/2015 | 7/7/2016 |
| Brookdale North Tarzana | Executive Director I | 000569633 | Steven | Cope | 9/26/2016 | 4/17/2017 |
| Brookdale North Tarzana | Executive Director I | 000594640 | Lilit | Mnatsakanyan | 4/10/2017 | |

DEFENDANTS' SUPPLEMENTAL RESPONSES TO PLAINTIFF HELEN CARLSON'S INTERROGATORIES,
SET ONE / CASE NO. 4:17-CV-03962-HSG

| Community Name | Job Code Description | Employee ID | First Name | Last Name | Original Hire Date | Termination Date |
|---|---|---|---|---|---|---|
| Brookdale North Tarzana | Executive Director II | 000687551 | Dina | Davis | 4/29/2019 | |
| Brookdale Northridge | Health & Wellness Director | 000437127 | Mary | Ty | 8/18/2003 | 8/30/2017 |
| Brookdale Northridge | Health & Wellness Director | 000453811 | Karen | Marin | 2/18/2014 | 6/10/2019 |
| Brookdale Northridge | Health & Wellness Director | 000565277 | Patricia | Miller | 8/24/2016 | 1/15/2020 |
| Brookdale Northridge | Health & Wellness Director | 000714213 | Jocelyn | Aquino | 12/26/2019 | |
| Brookdale Northridge | Executive Director III | 000426894 | Cynthia | Pachorek | 6/2/2014 | 6/10/2019 |
| Brookdale Northridge | Executive Director III | 000698151 | Varsenik | Keshishyan | 8/19/2019 | |
| Brookdale Northridge | Health & Wellness Director | 000714213 | Jocelyn | Aquino | 12/26/2019 | |
| Brookdale Northridge | Executive Director III | 000698151 | Varsenik | Keshishyan | 8/19/2019 | |
| Brookdale Ocean House | Health & Wellness Director | 000353474 | Maria Rosario | Roleda | 10/12/2011 | |
| Brookdale Ocean House | Business Office Manager | 000398356 | Terri | Kurtz | 7/18/2013 | 7/4/2017 |
| Brookdale Ocean House | Business Office Manager | 000611209 | Stacy | Carbajal | 8/1/2017 | 11/29/2019 |
| Brookdale Ocean House | Business Office Manager | 000719505 | Adam | Syncheff | 2/25/2020 | |
| Brookdale Ocean House | Executive Director I | 000009180 | Edward | Silva | 6/10/2005 | |
| Brookdale Ocean House | Executive Director II | 000414624 | Thomas | Rekowski | 3/17/2014 | |
| Brookdale Ocean House | Executive Director I | 000544186 | Thomas | Park | 4/12/2016 | 12/5/2020 |
| Brookdale Ocean House | Executive Director II | 000544186 | Thomas | Park | 4/12/2016 | 12/5/2020 |
| Brookdale Ocean House | Executive Director II | 000544186 | Thomas | Park | 4/12/2016 | 12/5/2020 |
| Brookdale Oceanside | Business Office Manager | 000407507 | Deborah | Couch | 11/13/2013 | 1/29/2016 |
| Brookdale Oceanside | Health & Wellness Director | 000444666 | Lashanda | Daniels | 6/18/2012 | 7/24/2015 |
| Brookdale Oceanside | Health & Wellness Director | 000454376 | Kimberley | Lyell | 8/1/2014 | 11/14/2015 |
| Brookdale Oceanside | Health & Wellness Director | 000454772 | Danica | Turner | 8/1/2014 | 5/22/2019 |
| Brookdale Oceanside | Health & Wellness Director | 000529234 | Sarah | Wheeler | 12/23/2015 | 3/29/2018 |
| Brookdale Oceanside | Business Office Manager | 000537691 | Candi | Laird | 2/25/2016 | |
| Brookdale Oceanside | Health & Wellness Director | 000593478 | Mario | Preston | 4/5/2017 | 7/30/2018 |
| Brookdale Oceanside | Health & Wellness Director | 000659829 | Kristal | McIntosh | 8/16/2018 | 2/21/2019 |
| Brookdale Oceanside | Health & Wellness Director | 000695015 | Daniel | Williams | 7/8/2019 | 5/11/2020 |
| Brookdale Oceanside | Health & Wellness Director | 000707231 | Shannon | Hastings | 10/23/2019 | 10/28/2020 |

DEFENDANTS' SUPPLEMENTAL RESPONSES TO PLAINTIFF HELEN CARLSON'S INTERROGATORIES, SET ONE / CASE NO. 4:17-CV-03962-HSG

| Community Name | Job Code Description | Employee ID | First Name | Last Name | Original Hire Date | Termination Date |
|---|---|---|---|---|---|---|
| Brookdale Oceanside | Health & Wellness Director | 000742272 | Yvonne | Brazelton | 12/28/2020 | |
| Brookdale Oceanside | Executive Director I | 000205390 | Laura | Eckert | 5/1/2002 | |
| Brookdale Oceanside | Executive Director II | 000205390 | Laura | Eckert | 5/1/2002 | |
| Brookdale Oceanside | Executive Director I | 000426406 | Karen | Enciso | 1/11/2011 | 7/15/2016 |
| Brookdale Oceanside | Executive Director II | 000636664 | Danielle | Hauseman | 2/16/2018 | |
| Brookdale Orange | Business Office Manager | 000468862 | Graciela Flor | Vega | 10/13/2014 | 1/6/2016 |
| Brookdale Orange | Health & Wellness Director | 000498600 | Karen | Ashley | 6/1/2015 | 8/3/2015 |
| Brookdale Orange | Executive Director I | 000427071 | Melanie | Washington | 7/23/2012 | 1/25/2017 |
| Brookdale Orangevale | Health & Wellness Director | 000427913 | Bettina | Barter | 2/22/2012 | 6/19/2016 |
| Brookdale Orangevale | Business Office Manager | 000453335 | Ashley | Goetz | 8/6/2012 | 9/9/2019 |
| Brookdale Orangevale | Health & Wellness Director | 000568184 | Zandra | Robinson | 9/19/2016 | 11/14/2016 |
| Brookdale Orangevale | Health & Wellness Director | 000573039 | Desseree | Pritchett | 10/13/2016 | 1/15/2017 |
| Brookdale Orangevale | Health & Wellness Director | 000585733 | Maria | Pena | 2/7/2017 | 4/18/2017 |
| Brookdale Orangevale | Executive Director I | 000427343 | Ricky | David | 12/29/2006 | 8/23/2016 |
| Brookdale Orangevale | Executive Director I | 000453335 | Ashley | Goetz | 8/6/2012 | 9/9/2019 |
| Brookdale Orangevale | Health & Wellness Director | 000578069 | Matthew | Hernandez | 12/5/2016 | 9/9/2019 |
| Brookdale Orangevale | Health & Wellness Director | 000585733 | Maria | Pena | 2/7/2017 | 4/18/2017 |
| Brookdale Orangevale | Health & Wellness Director | 000599417 | Eva | Bowlin | 5/15/2017 | 4/12/2019 |
| Brookdale Orangevale | Executive Director I | 000453335 | Ashley | Goetz | 8/6/2012 | 9/9/2019 |
| Brookdale Palm Springs | Health & Wellness Director | 000432244 | Shane | Stuart-Ramirez | 3/29/2005 | 1/26/2016 |
| Brookdale Palm Springs | Business Office Manager | 000444714 | Jessalette | Castro | 4/24/2010 | |
| Brookdale Palm Springs | Health & Wellness Director | 000503545 | Kristine | Co | 7/2/2015 | 12/22/2015 |
| Brookdale Palm Springs | Health & Wellness Director | 000516954 | Christine | Caballero | 9/28/2015 | 9/30/2016 |
| Brookdale Palm Springs | Health & Wellness Director | 000576346 | Catja | Fleck | 11/14/2016 | 5/24/2017 |
| Brookdale Palm Springs | Health & Wellness Director | 000588965 | Brittany | Benard | 2/22/2017 | 1/23/2018 |
| Brookdale Palm Springs | Executive Director I | 000174635 | David | Tamo | 4/10/2000 | 8/10/2018 |
| Brookdale Palm Springs | Executive Director I | 000422032 | Krystal | Jenkins | 6/6/2014 | 3/16/2018 |
| Brookdale Palm Springs | Executive Director I | 000427037 | Theresa | Ward | 5/8/2006 | |
| Brookdale Palm Springs | Health & Wellness Director | 000474115 | Allison | Ortiz | 11/26/2014 | 5/31/2018 |

DEFENDANTS' SUPPLEMENTAL RESPONSES TO PLAINTIFF HELEN CARLSON'S INTERROGATORIES, SET ONE / CASE NO. 4:17-CV-03962-HSG

| Community Name | Job Code Description | Employee ID | First Name | Last Name | Original Hire Date | Termination Date |
|---|---|---|---|---|---|---|
| Brookdale Palm Springs | Health & Wellness Director | 000588965 | Brittany | Benard | 2/22/2017 | 1/23/2018 |
| Brookdale Palm Springs | Executive Director I | 000540422 | Estee | Nowak | 3/22/2016 | 4/13/2018 |
| Brookdale Palm Springs | Executive Director I | 000646388 | Cristina | Miller | 5/28/2018 | 5/31/2018 |
| Brookdale Paso Robles | Business Office Manager | 000435010 | Kelly | Dawson | 7/5/2013 | 6/10/2015 |
| Brookdale Paso Robles | Business Office Manager | 000444502 | Krystal | Cleveland | 12/8/2008 | 1/31/2019 |
| Brookdale Paso Robles | Health & Wellness Director | 000473971 | Corina | Segundo | 11/24/2014 | 1/31/2019 |
| Brookdale Paso Robles | Business Office Manager | 000505433 | Dawn | Sims | 7/14/2015 | 6/1/2016 |
| Brookdale Paso Robles | Business Office Manager | 000508142 | Erika | Lopez | 7/31/2015 | 1/31/2019 |
| Brookdale Paso Robles | Business Office Manager | 000553745 | Susan | Barrett | 6/13/2016 | 11/11/2016 |
| Brookdale Paso Robles | Business Office Manager | 000567451 | Sarah | Eddings | 9/8/2016 | 3/31/2017 |
| Brookdale Paso Robles | Business Office Manager | 000591996 | Erin | Newman | 3/17/2017 | 9/6/2017 |
| Brookdale Paso Robles | Business Office Manager | 000620509 | Sharon | Ray | 10/9/2017 | 1/18/2018 |
| Brookdale Paso Robles | Executive Director I | 000357199 | Cheryl | Marsh | 12/19/2011 | 3/30/2018 |
| Brookdale Paso Robles | Executive Director I | 000649504 | Michael | Mayfield | 6/4/2018 | 1/31/2019 |
| Brookdale Paso Robles | Health & Wellness Director | 000473971 | Corina | Segundo | 11/24/2014 | 1/31/2019 |
| Brookdale Paso Robles | Business Office Manager | 000508142 | Erika | Lopez | 7/31/2015 | 1/31/2019 |
| Brookdale Paso Robles | Health & Wellness Director | 000618201 | Sherry | McCormick | 9/12/2017 | 1/31/2019 |
| Brookdale Paso Robles | Executive Director I | 000649504 | Michael | Mayfield | 6/4/2018 | 1/31/2019 |
| Brookdale Paulin Creek | Business Office Manager | 000009073 | Wendy | Trigueros | 6/10/2005 | |
| Brookdale Paulin Creek | Health & Wellness Director | 000060375 | Regilyn | Balliao | 9/17/2007 | |
| Brookdale Paulin Creek | Health & Wellness Director | 000354735 | Alejandra | Sallee | 11/7/2011 | |
| Brookdale Paulin Creek | Health & Wellness Director | 000452723 | Martha | Nkhoma | 7/2/2012 | 3/11/2021 |
| Brookdale Paulin Creek | Health & Wellness Director | 000616629 | Tola | Magee | 9/11/2017 | 11/18/2020 |
| Brookdale Paulin Creek | Health & Wellness Director | 000743016 | Shelby | Beem | 1/4/2021 | |
| Brookdale Paulin Creek | Executive Director III | 000512905 | Robert | Alvarado | 9/2/2015 | |
| Brookdale Paulin Creek | Executive Director III | 000612369 | Christina | Alonzo | 8/9/2017 | |
| Brookdale Paulin Creek | Executive Director II | 000301927 | Scott | Carlson | 3/16/2009 | 12/1/2017 |
| Brookdale Paulin Creek | Executive Director II | 000427094 | Martin | Herter | 7/21/2014 | 5/20/2016 |

DEFENDANTS' SUPPLEMENTAL RESPONSES TO PLAINTIFF HELEN CARLSON'S INTERROGATORIES, SET ONE / CASE NO. 4:17-CV-03962-HSG

| Community Name | Job Code Description | Employee ID | First Name | Last Name | Original Hire Date | Termination Date |
|---|---|---|---|---|---|---|
| Brookdale Paulin Creek | Executive Director II | 000525076 | Angela | Boucher Turin | 12/14/2015 | 11/30/2018 |
| Brookdale Paulin Creek | Executive Director II | 000564493 | Cathy | Allen | 9/14/2016 | 7/14/2017 |
| Brookdale Paulin Creek | Executive Director II | 000612369 | Christina | Alonzo | 8/9/2017 | |
| Brookdale Rancho Mirage | Health & Wellness Director | 000434500 | Victoria | Chung | 10/22/2010 | 8/2/2015 |
| Brookdale Rancho Mirage | Health & Wellness Director | 000495193 | Marquita | Richards | 5/6/2015 | 9/28/2017 |
| Brookdale Rancho Mirage | Health & Wellness Director | 000526126 | Bryan | Voskeritchian | 11/13/2015 | 11/2/2018 |
| Brookdale Rancho Mirage | Health & Wellness Director | 000559921 | Joanne | Miller | 7/24/2016 | 10/28/2016 |
| Brookdale Rancho Mirage | Health & Wellness Director | 000586110 | Tara | Gonzalez | 2/1/2017 | 12/12/2019 |
| Brookdale Rancho Mirage | Health & Wellness Director | 000669870 | Ryan | West | 10/30/2018 | 6/30/2020 |
| Brookdale Rancho Mirage | Health & Wellness Director | 000703548 | Chardonnay | Blue | 9/12/2019 | 1/31/2021 |
| Brookdale Rancho Mirage | Executive Director III | 000427037 | Theresa | Ward | 5/8/2006 | |
| Brookdale Rancho Mirage | Executive Director III | 000564294 | Craig | Lark | 8/21/2016 | 5/30/2017 |
| Brookdale Rancho Mirage | Executive Director III | 000582325 | Mark | Schroepfer | 1/23/2017 | 12/28/2017 |
| Brookdale Rancho Mirage | Executive Director III | 000660118 | Robert | Barton | 8/20/2018 | 9/24/2019 |
| Brookdale Rancho Mirage | Executive Director III | 000713998 | Dwayne | Davis | 1/16/2020 | 1/31/2021 |
| Brookdale Red Bluff | Health & Wellness Director | 000483020 | Sherril | Denny | 2/16/2015 | 6/25/2020 |
| Brookdale Red Bluff | Health & Wellness Director | 000516993 | Anthony | Sanchez | 10/5/2015 | 4/30/2018 |
| Brookdale Red Bluff | Executive Director I | 000461317 | Kelly | Molatore | 8/18/2014 | 6/7/2017 |
| Brookdale Red Bluff | Health & Wellness Director | 000371094 | Susan | Todd | 6/20/2012 | 6/30/2020 |
| Brookdale Red Bluff | Health & Wellness Director | 000516993 | Anthony | Sanchez | 10/5/2015 | 4/30/2018 |
| Brookdale Red Bluff | Executive Director I | 000431088 | Esmeralda | Matlock | 5/28/2013 | 6/30/2020 |
| Brookdale Red Bluff | Executive Director I | 000461317 | Kelly | Molatore | 8/18/2014 | 6/7/2017 |
| Brookdale Redwood City | Health & Wellness Director | 000004076 | Grace Ndomo | Gichane | 7/14/2004 | |
| Brookdale Redwood City | Business Office Manager | 000273586 | Raul | Ramos | 10/30/2007 | |
| Brookdale Redwood City | Health & Wellness Director | 000277025 | Stephanie | Rivera | 12/26/2007 | 2/3/2017 |
| Brookdale Redwood City | Health & Wellness Director | 000516235 | Ana | Wilson | 10/5/2015 | 5/21/2020 |
| Brookdale Redwood City | Health & Wellness Director | 000669006 | Karina | Luna | 10/22/2018 | 4/5/2020 |
| Brookdale Redwood City | Health & Wellness Director | 000705056 | John | Gamboa | 9/30/2019 | 12/17/2019 |
| Brookdale Redwood City | Health & Wellness Director | 000725344 | Rebekah | Dilag | 5/11/2020 | |
| Brookdale Redwood City | Executive Director III | 000004076 | Grace Ndomo | Gichane | 7/14/2004 | |

DEFENDANTS' SUPPLEMENTAL RESPONSES TO PLAINTIFF HELEN CARLSON'S INTERROGATORIES, SET ONE / CASE NO. 4:17-CV-03962-HSG

| Community Name | Job Code Description | Employee ID | First Name | Last Name | Original Hire Date | Termination Date |
|---|---|---|---|---|---|---|
| Brookdale Redwood City | Executive Director II | 000004076 | Grace Ndomo | Gichane | 7/14/2004 | |
| Brookdale Redwood City | Executive Director II | 000407226 | Alan | Fox | 11/21/2013 | 7/10/2015 |
| Brookdale Redwood City | Executive Director II | 000509348 | Katherine | Tazawa | 8/17/2015 | 12/8/2017 |
| Brookdale Riverside | Health & Wellness Director | 000434419 | Lucinda | Adams | 6/27/2006 | |
| Brookdale Riverside | Business Office Manager | 000484688 | Patricia | McCracken | 2/23/2015 | 5/14/2019 |
| Brookdale Riverside | Executive Director I | 000204879 | Christina | Matsumoto | 4/15/2002 | |
| Brookdale Riverside | Executive Director I | 000454772 | Danica | Turner | 8/1/2014 | 5/22/2019 |
| Brookdale Riverside | Executive Director I | 000561296 | Tomi | Morales | 7/29/2016 | 11/30/2018 |
| Brookdale Riverside | Health & Wellness Director | 000434419 | Lucinda | Adams | 6/27/2006 | |
| Brookdale Riverside | Health & Wellness Director | 000476042 | Sheree | Gordon | 1/5/2015 | 12/10/2018 |
| Brookdale Riverside | Business Office Manager | 000484688 | Patricia | McCracken | 2/23/2015 | 5/14/2019 |
| Brookdale Riverside | Health & Wellness Director | 000680663 | Glenda | De Leos | 2/11/2019 | 8/9/2020 |
| Brookdale Riverside | Executive Director I | 000444095 | Cynthia | Garcia | 9/22/2008 | 1/31/2021 |
| Brookdale Riverside | Executive Director I | 000454772 | Danica | Turner | 8/1/2014 | 5/22/2019 |
| Brookdale Riverwalk IL/AL/MC | Health & Wellness Director | 000244346 | Martha | Fernandez De Hoban | 12/16/2005 | |
| Brookdale Riverwalk IL/AL/MC | Health & Wellness Director | 000282945 | Denise | Maytubby | 4/8/2008 | |
| Brookdale Riverwalk IL/AL/MC | Health & Wellness Director | 000282945 | Denise | Maytubby | 4/8/2008 | |
| Brookdale Riverwalk IL/AL/MC | Health & Wellness Director | 000476042 | Sheree | Gordon | 1/5/2015 | 12/10/2018 |
| Brookdale Riverwalk IL/AL/MC | Health & Wellness Director | 000608628 | Mary | Roman | 7/12/2017 | 6/17/2020 |
| Brookdale Riverwalk IL/AL/MC | Health & Wellness Director | 000623007 | Chrystal | Grimes | 11/6/2017 | 10/16/2018 |
| Brookdale Riverwalk IL/AL/MC | Health & Wellness Director | 000654442 | Melissa | Camberos | 7/9/2018 | 1/18/2019 |
| Brookdale Riverwalk IL/AL/MC | Health & Wellness Director | 000663157 | Darlene | Romero | 9/10/2018 | 3/5/2019 |
| Brookdale Riverwalk IL/AL/MC | Health & Wellness Director | 000698082 | Stacy | Box | 8/13/2019 | 10/18/2019 |
| Brookdale Riverwalk IL/AL/MC | Health & Wellness Director | 000718599 | Silvia | Martinez | 2/14/2020 | |
| Brookdale Riverwalk IL/AL/MC | Executive Director III | 000258857 | Jeffrey | Toomer | 1/29/2007 | |
| Brookdale Riverwalk IL/AL/MC | Executive Director III | 000551811 | Erika | Castile | 6/14/2016 | 3/28/2021 |
| Brookdale Riverwalk IL/AL/MC | Executive Director III | 000643528 | Reg | Webster | 4/16/2018 | |
| Brookdale Riverwalk IL/AL/MC | Executive Director IV | 000643528 | Reg | Webster | 4/16/2018 | |
| Brookdale Riverwalk IL/AL/MC | Business Office Manager | 000244136 | Darnell | Evans | 7/16/2003 | |
| Brookdale Rohnert Park | Health & Wellness Director | 000468225 | Kerrilynn | Soldavini | 10/6/2014 | 11/9/2015 |

DEFENDANTS' SUPPLEMENTAL RESPONSES TO PLAINTIFF HELEN CARLSON'S INTERROGATORIES, SET ONE / CASE NO. 4:17-CV-03962-HSG

| Community Name | Job Code Description | Employee ID | First Name | Last Name | Original Hire Date | Termination Date |
|---|---|---|---|---|---|---|
| Brookdale Rohnert Park | Health & Wellness Director | 000478002 | Aaron | Mendioro | 12/31/2014 | 3/23/2017 |
| Brookdale Rohnert Park | Health & Wellness Director | 000495595 | Trulynia | Coiner | 5/18/2015 | 9/14/2016 |
| Brookdale Rohnert Park | Health & Wellness Director | 000519652 | Jane | Torres | 10/19/2015 | 6/24/2016 |
| Brookdale Rohnert Park | Business Office Manager | 000575929 | Felicia | Spencer | 11/7/2016 | 10/22/2018 |
| Brookdale Rohnert Park | Health & Wellness Director | 000593934 | Cristy | Natoli | 4/5/2017 | 1/31/2019 |
| Brookdale Rohnert Park | Executive Director II | 000354735 | Alejandra | Sallee | 11/7/2011 | |
| Brookdale Rohnert Park | Executive Director II | 000525076 | Angela | Boucher Turin | 12/14/2015 | 11/30/2018 |
| Brookdale Rohnert Park | Executive Director II | 000576130 | Misty | Whitt | 11/28/2016 | 9/11/2018 |
| Brookdale Rohnert Park | Business Office Manager | 000455538 | Maria | Solorio Hernandez | 8/5/2014 | 1/31/2019 |
| Brookdale Rohnert Park | Business Office Manager | 000575929 | Felicia | Spencer | 11/7/2016 | 10/22/2018 |
| Brookdale Rohnert Park | Health & Wellness Director | 000593934 | Cristy | Natoli | 4/5/2017 | 1/31/2019 |
| Brookdale Rohnert Park | Executive Director II | 000613466 | Amanda | Martino | 8/17/2017 | 1/31/2019 |
| Brookdale Roseville | Health & Wellness Director | 000503798 | J.R. | Vega | 7/13/2015 | 9/4/2016 |
| Brookdale Roseville | Health & Wellness Director | 000564737 | Irene | Bolante | 8/30/2016 | 3/20/2018 |
| Brookdale Roseville | Health & Wellness Director | 000656488 | Sherrie | Kuar | 7/30/2018 | |
| Brookdale Roseville | Health & Wellness Director | 000675987 | Janette | Bordeau | 1/7/2019 | 5/8/2019 |
| Brookdale Roseville | Health & Wellness Director | 000695014 | Diana | Turner | 7/8/2019 | 10/20/2019 |
| Brookdale Roseville | Health & Wellness Director | 000715252 | Jocelyn | Lorenzo | 1/13/2020 | 2/22/2020 |
| Brookdale Roseville | Executive Director I | 000427108 | Mayra | Voet | 7/28/2005 | 3/20/2018 |
| Brookdale Roseville | Executive Director I | 000431800 | Danielle | Kocsis | 6/20/2013 | 10/22/2018 |
| Brookdale Roseville | Executive Director I | 000432524 | Kayla | Davis | 8/9/2010 | 10/15/2018 |
| Brookdale Roseville | Executive Director I | 000442093 | Melissa | Brown | 6/2/2014 | 8/18/2019 |
| Brookdale Roseville | Executive Director I | 000656488 | Sherrie | Kuar | 7/30/2018 | |
| Brookdale Salinas | Health & Wellness Director | 000437402 | Kristoffer | Palamos | 12/18/2012 | 4/10/2017 |
| Brookdale Salinas | Health & Wellness Director | 000446389 | Angela | Bloom | 1/2/2013 | 4/21/2017 |
| Brookdale Salinas | Business Office Manager | 000471859 | Maria | Zesati | 11/8/2014 | 11/3/2017 |
| Brookdale Salinas | Health & Wellness Director | 000484476 | Alisia | Colston | 2/23/2015 | 1/3/2021 |
| Brookdale Salinas | Business Office Manager | 000519757 | Sandra | Ealy | 10/16/2015 | |
| Brookdale Salinas | Health & Wellness Director | 000521989 | Claudia | Pizano | 11/9/2015 | 8/15/2016 |
| Brookdale Salinas | Health & Wellness Director | 000567068 | Misty | Breach | 9/20/2016 | 12/2/2017 |

DEFENDANTS' SUPPLEMENTAL RESPONSES TO PLAINTIFF HELEN CARLSON'S INTERROGATORIES, SET ONE / CASE NO. 4:17-CV-03962-HSG

| Community Name | Job Code Description | Employee ID | First Name | Last Name | Original Hire Date | Termination Date |
|---|---|---|---|---|---|---|
| Brookdale Salinas | Health & Wellness Director | 000610054 | Markie | Cheatham | 7/31/2017 | 2/1/2018 |
| Brookdale Salinas | Executive Director I | 000446389 | Angela | Bloom | 1/2/2013 | 4/21/2017 |
| Brookdale Salinas | Executive Director I | 000597149 | Paul | Harrison | 5/1/2017 | 1/6/2020 |
| Brookdale Salinas | Executive Director I | 000682357 | Joy | Carter | 3/6/2019 | |
| Brookdale Salinas | Business Office Manager | 000519757 | Sandra | Ealy | 10/16/2015 | |
| Brookdale Salinas | Health & Wellness Director | 000692337 | Karla | Del Castillo | 6/18/2019 | |
| Brookdale Salinas | Business Office Manager | 000709268 | Maria | Perez | 11/5/2019 | |
| Brookdale Salinas | Executive Director I | 000682357 | Joy | Carter | 3/6/2019 | |
| Brookdale Salinas | Executive Director II | 000682357 | Joy | Carter | 3/6/2019 | |
| Brookdale San Dimas | Health & Wellness Director | 000453142 | Kathleen | Mahoney | 12/9/2002 | 7/31/2019 |
| Brookdale San Dimas | Executive Director III | 000426930 | Kara | Kneedy-Cayem | 4/25/2011 | 8/31/2020 |
| Brookdale San Dimas | Health & Wellness Director | 000453142 | Kathleen | Mahoney | 12/9/2002 | 7/31/2019 |
| Brookdale San Dimas | Health & Wellness Director | 000453285 | Taisha | DeCorse | 9/20/2004 | 8/31/2020 |
| Brookdale San Dimas | Health & Wellness Director | 000669870 | Ryan | West | 10/30/2018 | 6/30/2020 |
| Brookdale San Dimas | Executive Director III | 000426930 | Kara | Kneedy-Cayem | 4/25/2011 | 8/31/2020 |
| Brookdale San Jose | Health & Wellness Director | 000298977 | Angela | Johnson | 1/1/2009 | 4/3/2020 |
| Brookdale San Jose | Health & Wellness Director | 000543753 | Hitexaben | Desai | 4/18/2016 | 4/11/2017 |
| Brookdale San Jose | Health & Wellness Director | 000624353 | Geraldine | Veras | 11/6/2017 | |
| Brookdale San Jose | Health & Wellness Director | 000636248 | Jenica | San Juan | 3/12/2018 | 6/4/2018 |
| Brookdale San Jose | Health & Wellness Director | 000657948 | Christine Mae | Banglay | 8/13/2018 | 4/2/2019 |
| Brookdale San Jose | Health & Wellness Director | 000684529 | Marianne | Trimor | 4/1/2019 | 4/26/2019 |
| Brookdale San Jose | Health & Wellness Director | 000745186 | Harriette | Vega | 2/8/2021 | |
| Brookdale San Jose | Executive Director III | 000269139 | Marielouise | Harris | 8/27/2007 | |
| Brookdale San Jose | Executive Director II | 000269139 | Marielouise | Harris | 8/27/2007 | |
| Brookdale San Jose | Executive Director II | 000282948 | Michele | Merritt | 4/14/2008 | 10/20/2020 |
| Brookdale San Juan Capistrano | Health & Wellness Director | 000219536 | Elly | Arbianto | 8/13/2003 | 1/31/2021 |
| Brookdale San Juan Capistrano | Health & Wellness Director | 000439525 | Alejandro | Aranda | 1/15/2013 | 1/4/2020 |
| Brookdale San Juan Capistrano | Health & Wellness Director | 000546059 | Heather | Lopez | 4/26/2016 | 1/31/2021 |
| Brookdale San Juan Capistrano | Health & Wellness Director | 000547266 | Sulema | Zuniga-Alvarez | 5/22/2016 | 9/23/2016 |
| Brookdale San Juan Capistrano | Executive Director III | 000427126 | Robert | Koontz | 5/20/2013 | 8/10/2018 |
| Brookdale San Juan Capistrano | Executive Director III | 000473755 | Terri | DeBoever | 11/17/2014 | 12/1/2016 |
| Brookdale San Juan Capistrano | Executive Director III | 000564294 | Craig | Lark | 8/21/2016 | 5/30/2017 |

DEFENDANTS' SUPPLEMENTAL RESPONSES TO PLAINTIFF HELEN CARLSON'S INTERROGATORIES, SET ONE / CASE NO. 4:17-CV-03962-HSG

| Community Name | Job Code Description | Employee ID | First Name | Last Name | Original Hire Date | Termination Date |
|---|---|---|---|---|---|---|
| Brookdale San Juan Capistrano | Executive Director III | 000604235 | Brian | Rougeux | 6/19/2017 | 2/15/2018 |
| Brookdale San Juan Capistrano | Executive Director III | 000646713 | Robert | Daynes | 5/28/2018 | 3/20/2020 |
| Brookdale San Juan Capistrano | Executive Director III | 000727756 | Joseph | Franz | 6/15/2020 | 1/31/2021 |
| Brookdale San Marcos | Business Office Manager | 000255036 | Brandy | Warner | 11/6/2006 | 4/1/2016 |
| Brookdale San Marcos | Health & Wellness Director | 000301810 | Kimberly | Severson | 2/23/2009 | 7/5/2016 |
| Brookdale San Marcos | Health & Wellness Director | 000420741 | Carol | Elder | 5/22/2014 | |
| Brookdale San Marcos | Health & Wellness Director | 000525466 | Judith | Pierfax | 11/30/2015 | |
| Brookdale San Marcos | Business Office Manager | 000554501 | Joe | Webber | 6/20/2016 | 2/13/2017 |
| Brookdale San Marcos | Business Office Manager | 000588156 | Deborah | Spence | 2/15/2017 | |
| Brookdale San Marcos | Health & Wellness Director | 000602986 | David | Alspach | 6/23/2017 | 2/5/2019 |
| Brookdale San Marcos | Executive Director III | 000211826 | Mary | Heilgeist | 11/13/2002 | |
| Brookdale San Marcos | Executive Director II | 000211826 | Mary | Heilgeist | 11/13/2002 | |
| Brookdale San Marcos | Executive Director II | 000335867 | Robert | May | 11/29/2010 | 10/26/2015 |
| Brookdale San Marcos | Executive Director II | 000426405 | Laurie | Tomasello | 4/10/2007 | 7/20/2016 |
| Brookdale San Pablo | Health & Wellness Director | 000497022 | Flordeliza | Fuson | 5/19/2015 | 9/14/2015 |
| Brookdale San Pablo | Health & Wellness Director | 000516235 | Ana | Wilson | 10/5/2015 | 5/21/2020 |
| Brookdale San Pablo | Health & Wellness Director | 000587134 | Navjinder | Kaur | 2/20/2017 | |
| Brookdale San Pablo | Executive Director I | 000426586 | Lance | Mishleau | 6/23/2014 | 8/17/2015 |
| Brookdale San Pablo | Executive Director I | 000458536 | Jerica | Howard | 8/21/2014 | 12/1/2020 |
| Brookdale San Pablo | Executive Director II | 000458536 | Jerica | Howard | 8/21/2014 | 12/1/2020 |
| Brookdale San Pablo | Executive Director I | 000518184 | Merryn | Oliveira | 10/6/2015 | 2/17/2016 |
| Brookdale San Pablo | Executive Director II | 000674946 | Steven | Mattingly | 12/17/2018 | 1/27/2021 |
| Brookdale San Ramon | Health & Wellness Director | 000301810 | Kimberly | Severson | 2/23/2009 | 7/5/2016 |
| Brookdale San Ramon | Health & Wellness Director | 000440444 | Marian | Manuel | 7/30/1999 | 3/12/2020 |
| Brookdale San Ramon | Health & Wellness Director | 000565189 | Glorio | Navarra | 8/29/2016 | |
| Brookdale San Ramon | Health & Wellness Director | 000670319 | Alysa | Servida | 11/12/2018 | |
| Brookdale San Ramon | Health & Wellness Director | 000681607 | La Vera | Foster | 2/25/2019 | 8/30/2019 |
| Brookdale San Ramon | Health & Wellness Director | 000736127 | Robert | Arthur | 9/22/2020 | |

31

| Community Name | Job Code Description | Employee ID | First Name | Last Name | Original Hire Date | Termination Date |
|---|---|---|---|---|---|---|
| Brookdale San Ramon | Executive Director I | 000358399 | Shawn | Cull | 12/14/2011 | 8/26/2020 |
| Brookdale San Ramon | Executive Director I | 000427094 | Martin | Herter | 7/21/2014 | 5/20/2016 |
| Brookdale San Ramon | Executive Director I | 000427102 | Jill | Peers | 8/20/2012 | 4/21/2016 |
| Brookdale San Ramon | Executive Director I | 000510200 | Steve | Millard | 8/17/2015 | 9/7/2017 |
| Brookdale San Ramon | Executive Director II | 000734143 | Anna | Reddy | 8/31/2020 | |
| Brookdale Santa Monica Gardens | Business Office Manager | 000244267 | Julie | Manzanares | 4/25/2005 | |
| Brookdale Santa Monica Gardens | Health & Wellness Director | 000381582 | Jamie | Roxas | 11/26/2012 | 5/18/2019 |
| Brookdale Santa Monica Gardens | Health & Wellness Director | 000469930 | Zenita | Klass | 10/29/2014 | 8/16/2018 |
| Brookdale Santa Monica Gardens | Health & Wellness Director | 000561390 | Kristoffer Kevin | Jorgensen | 8/1/2016 | |
| Brookdale Santa Monica Gardens | Health & Wellness Director | 000661929 | Keith | Bernabe | 9/3/2018 | 8/9/2019 |
| Brookdale Santa Monica Gardens | Health & Wellness Director | 000683218 | Jonathan | Sosa | 3/25/2019 | 11/1/2020 |
| Brookdale Santa Monica Gardens | Executive Director I | 000316710 | Michael | Emerson | 12/1/2009 | 6/6/2019 |
| Brookdale Santa Monica Gardens | Executive Director II | 000575311 | Ralph | Balbin | 11/15/2016 | |
| Brookdale Santa Monica Gardens | Executive Director I | 000693121 | Madeline | Fry | 6/17/2019 | 2/10/2020 |
| Brookdale Scotts Valley | Health & Wellness Director | 000340138 | Estella | Soto | 2/22/2011 | 3/18/2016 |
| Brookdale Scotts Valley | Health & Wellness Director | 000391609 | Leticia | Perez | 4/13/2013 | 9/15/2017 |
| Brookdale Scotts Valley | Health & Wellness Director | 000478002 | Aaron | Mendioro | 12/31/2014 | 3/23/2017 |
| Brookdale Scotts Valley | Health & Wellness Director | 000484476 | Alisia | Colston | 2/23/2015 | 1/3/2021 |
| Brookdale Scotts Valley | Health & Wellness Director | 000502261 | Janet | Melberg | 6/23/2015 | 2/15/2019 |
| Brookdale Scotts Valley | Business Office Manager | 000713640 | Elizabeth | Reynaga | 12/22/2019 | |
| Brookdale Scotts Valley | Health & Wellness Director | 000714749 | Dakota | Nichols | 1/3/2020 | |
| Brookdale Scotts Valley | Executive Director III | 000269139 | Marielouise | Harris | 8/27/2007 | |
| Brookdale Scotts Valley | Executive Director III | 000590650 | Antonette | Edwards | 3/5/2017 | |
| Brookdale Scotts Valley | Executive Director III | 000597149 | Paul | Harrison | 5/1/2017 | 1/6/2020 |
| Brookdale Scotts Valley | Executive Director II | 000322491 | Tracy | Freudendahl | 3/29/2010 | 11/2/2018 |
| Brookdale Scotts Valley | Executive Director II | 000363469 | Ruth | Elliott | 3/12/2012 | |
| Brookdale Scotts Valley | Executive Director II | 000597149 | Paul | Harrison | 5/1/2017 | 1/6/2020 |
| Brookdale Scotts Valley | Executive Director II | 000611374 | Miriam | Sunglao | 8/14/2017 | 1/10/2019 |

32

| Community Name | Job Code Description | Employee ID | First Name | Last Name | Original Hire Date | Termination Date |
|---|---|---|---|---|---|---|
| Brookdale Sonoma | Health & Wellness Director | 000452391 | Mark Anthony | Manzon | 6/9/2014 | 2/17/2017 |
| Brookdale Sonoma | Health & Wellness Director | 000518191 | Tedra | Richardson | 10/5/2015 | 2/26/2016 |
| Brookdale Sonoma | Health & Wellness Director | 000563403 | Maria | Cuevas | 8/12/2016 | 8/21/2018 |
| Brookdale Sonoma | Health & Wellness Director | 000649844 | Jocelyn | Vahle | 6/11/2018 | 1/2/2019 |
| Brookdale Sonoma | Executive Director II | 000336867 | Melon | Rivera | 12/3/2010 | 11/28/2018 |
| Brookdale Sonoma | Executive Director II | 000427350 | Wendy | Cornejo | 12/31/2005 | 3/4/2016 |
| Brookdale Sonoma | Executive Director II | 000540436 | Diane | Wright | 4/4/2016 | 1/31/2019 |
| Brookdale Sonoma | Health & Wellness Director | 000649844 | Jocelyn | Vahle | 6/11/2018 | 1/2/2019 |
| Brookdale Sonoma | Executive Director II | 000336867 | Melon | Rivera | 12/3/2010 | 11/28/2018 |
| Brookdale Sonoma | Executive Director II | 000674946 | Steven | Mattingly | 12/17/2018 | 1/27/2021 |
| Brookdale Sterling Court | Health & Wellness Director | 000433633 | Kathleen | Rhodes | 2/22/2009 | 3/2/2019 |
| Brookdale Sterling Court | Health & Wellness Director | 000492899 | Amy | Bryan | 4/22/2015 | 12/20/2015 |
| Brookdale Sterling Court | Health & Wellness Director | 000528904 | Colleen | Karlin | 12/18/2015 | 12/22/2016 |
| Brookdale Sterling Court | Health & Wellness Director | 000681478 | Flint John | Maranan | 2/21/2019 | 1/15/2020 |
| Brookdale Sterling Court | Health & Wellness Director | 000718663 | Allison | Lopez | 2/24/2020 | 1/31/2021 |
| Brookdale Sterling Court | Executive Director I | 000427138 | Tracy | Da Oro | 6/17/2013 | 9/18/2015 |
| Brookdale Sterling Court | Executive Director I | 000518466 | Kristine | Reymont | 10/7/2015 | 2/27/2017 |
| Brookdale Sterling Court | Executive Director I | 000542918 | Josef | Dunham | 4/4/2016 | 12/19/2019 |
| Brookdale Sterling Court | Executive Director II | 000542918 | Josef | Dunham | 4/4/2016 | 12/19/2019 |
| Brookdale Sterling Court | Executive Director II | 000564327 | Carol | Dowell | 8/22/2016 | 1/8/2021 |
| Brookdale Stock Ranch Road | Health & Wellness Director | 000440320 | Anne Marie | Ampalayo | 1/27/2012 | 1/31/2019 |
| Brookdale Stock Ranch Road | Health & Wellness Director | 000536085 | Ma Liza | Gatera | 2/22/2016 | 12/27/2018 |
| Brookdale Stock Ranch Road | Executive Director I | 000069687 | Zachary | Butcher | 2/14/2011 | |
| Brookdale Stock Ranch Road | Executive Director I | 000426367 | Thomas | Coffey | 10/14/2013 | 3/24/2016 |
| Brookdale Stock Ranch Road | Executive Director I | 000427181 | Diana | Engle | 9/9/2009 | 5/20/2017 |
| Brookdale Stock Ranch Road | Executive Director I | 000440320 | Anne Marie | Ampalayo | 1/27/2012 | 1/31/2019 |
| Brookdale Stock Ranch Road | Health & Wellness Director | 000536085 | Ma Liza | Gatera | 2/22/2016 | 12/27/2018 |
| Brookdale Stock Ranch Road | Health & Wellness Director | 000677083 | Victoria | Kerr | 1/14/2019 | |
| Brookdale Stock Ranch Road | Executive Director I | 000440320 | Anne Marie | Ampalayo | 1/27/2012 | 1/31/2019 |
| Brookdale Stockton | Health & Wellness Director | 000434156 | Jill | Lawas | 8/13/2012 | 8/27/2019 |

DEFENDANTS' SUPPLEMENTAL RESPONSES TO PLAINTIFF HELEN CARLSON'S INTERROGATORIES, SET ONE / CASE NO. 4:17-CV-03962-HSG

| Community Name | Job Code Description | Employee ID | First Name | Last Name | Original Hire Date | Termination Date |
|---|---|---|---|---|---|---|
| Brookdale Stockton | Health & Wellness Director | 000575247 | Yanet | Rico-Monrroy | 11/1/2016 | 1/31/2019 |
| Brookdale Stockton | Executive Director I | 000427102 | Jill | Peers | 8/20/2012 | 4/21/2016 |
| Brookdale Stockton | Executive Director I | 000443641 | Neal | Torres | 2/20/2012 | 1/5/2018 |
| Brookdale Stockton | Executive Director I | 000540436 | Diane | Wright | 4/4/2016 | 1/31/2019 |
| Brookdale Stockton | Health & Wellness Director | 000575247 | Yanet | Rico-Monrroy | 11/1/2016 | 1/31/2019 |
| Brookdale Stockton | Executive Director I | 000540436 | Diane | Wright | 4/4/2016 | 1/31/2019 |
| Brookdale Sunwest IL/AL/MC | Business Office Manager | 000214141 | Ashley | Fife | 2/15/2003 | |
| Brookdale Sunwest IL/AL/MC | Business Office Manager | 000508496 | Susan | Hayden | 8/3/2015 | 12/11/2015 |
| Brookdale Sunwest IL/AL/MC | Executive Director III | 000427037 | Theresa | Ward | 5/8/2006 | |
| Brookdale Sunwest IL/AL/MC | Executive Director II | 000174635 | David | Tamo | 4/10/2000 | 8/10/2018 |
| Brookdale Sunwest IL/AL/MC | Executive Director II | 000261751 | Jennifer | Benner | 2/9/2004 | 3/15/2017 |
| Brookdale Sunwest IL/AL/MC | Executive Director II | 000427037 | Theresa | Ward | 5/8/2006 | |
| Brookdale Sunwest IL/AL/MC | Executive Director II | 000498055 | Troy | Byington | 6/15/2015 | |
| Brookdale Sunwest IL/AL/MC | Health & Wellness Director | 000069877 | Antarpreet | Kang | 9/17/2007 | |
| Brookdale Sunwest IL/AL/MC | Health & Wellness Director | 000069877 | Antarpreet | Kang | 10/19/2014 | |
| Brookdale Sunwest IL/AL/MC | Health & Wellness Director | 000463279 | Jeanine | Fojas | 9/10/2014 | 11/25/2019 |
| Brookdale Sunwest IL/AL/MC | Health & Wellness Director | 000716683 | Joel | Mcclure | 2/10/2020 | 11/6/2020 |
| Brookdale Sunwest IL/AL/MC | Health & Wellness Director | 000720669 | Juanita | Jackson | 3/16/2020 | |
| Brookdale Tracy | Health & Wellness Director | 000432262 | Leticia | Higares | 6/2/2013 | 10/4/2019 |
| Brookdale Tracy | Health & Wellness Director | 000432262 | Leticia | Higares | 6/2/2013 | 10/4/2019 |
| Brookdale Tracy | Health & Wellness Director | 000497366 | Sonia | Hernandez | 5/20/2015 | 4/25/2018 |
| Brookdale Tracy | Health & Wellness Director | 000707718 | Karen | Silva | 11/11/2019 | 2/3/2021 |
| Brookdale Tracy | Health & Wellness Director | 000746538 | Stephanie | Judd | 3/4/2021 | |
| Brookdale Tracy | Executive Director II | 000270059 | Odette | Colondres | 9/10/2007 | |
| Brookdale Tracy | Executive Director I | 000427026 | Richard | Flynn | 9/1/2009 | 2/1/2019 |
| Brookdale Tracy | Executive Director I | 000427142 | Adaline | Kiehn | 4/5/2010 | 12/11/2020 |
| Brookdale Tracy | Executive Director I | 000427142 | Adaline | Kiehn | 4/5/2010 | 12/11/2020 |
| Brookdale Uptown Whittier | Health & Wellness Director | 000439311 | Rose | Alcantara | 8/19/2013 | 1/5/2020 |
| Brookdale Uptown Whittier | Business Office Manager | 000439352 | Erlinda | Monzon | 10/28/2010 | |
| Brookdale Uptown Whittier | Health & Wellness Director | 000587691 | Danniluz | Arango | 2/27/2017 | |
| Brookdale Uptown Whittier | Executive Director I | 000427217 | Preciosa | Magpayo | 10/18/2010 | |
| Brookdale Uptown Whittier | Executive Director II | 000427217 | Preciosa | Magpayo | 10/18/2010 | |

DEFENDANTS' SUPPLEMENTAL RESPONSES TO PLAINTIFF HELEN CARLSON'S INTERROGATORIES, SET ONE / CASE NO. 4:17-CV-03962-HSG

| Community Name | Job Code Description | Employee ID | First Name | Last Name | Original Hire Date | Termination Date |
|---|---|---|---|---|---|---|
| Brookdale Vacaville | Health & Wellness Director | 000453372 | Margaret | Narciso | 5/27/2008 | 8/21/2017 |
| Brookdale Vacaville | Health & Wellness Director | 000612164 | Lyinda | Gillman | 8/8/2017 | 4/1/2018 |
| Brookdale Vacaville | Health & Wellness Director | 000645970 | Helen | Casas | 5/2/2018 | 4/30/2019 |
| Brookdale Vacaville | Executive Director I | 000070128 | Kawana | Anthony | 12/1/2008 | 9/20/2018 |
| Brookdale Vacaville | Executive Director I | 000435552 | Kimberly | Humphrey | 8/12/2011 | 4/30/2019 |
| Brookdale Vacaville | Executive Director I | 000462825 | Melissa | Eccles | 9/8/2014 | 4/13/2016 |
| Brookdale Vacaville | Executive Director I | 000542918 | Josef | Dunham | 4/4/2016 | 12/19/2019 |
| Brookdale Vacaville | Executive Director I | 000629347 | Robin | Stouder | 1/15/2018 | 2/22/2019 |
| Brookdale Vacaville LeisureTwn | Health & Wellness Director | 000437599 | Nadine | Franz | 3/25/2014 | 8/26/2015 |
| Brookdale Vacaville LeisureTwn | Health & Wellness Director | 000517001 | Nichole | Kindred | 10/12/2015 | 7/17/2016 |
| Brookdale Vacaville LeisureTwn | Health & Wellness Director | 000561957 | Roschelle | Factor | 8/8/2016 | |
| Brookdale Vacaville LeisureTwn | Executive Director II | 000427082 | Holly | Sullins | 12/31/2005 | 1/31/2019 |
| Brookdale Vacaville LeisureTwn | Health & Wellness Director | 000561957 | Roschelle | Factor | 8/8/2016 | |
| Brookdale Vacaville LeisureTwn | Executive Director II | 000427082 | Holly | Sullins | 12/31/2005 | 1/31/2019 |
| Brookdale Vallejo Hills | Health & Wellness Director | 000452391 | Mark Anthony | Manzon | 6/9/2014 | 2/17/2017 |
| Brookdale Vallejo Hills | Health & Wellness Director | 000501360 | Troy | Baena | 6/22/2015 | |
| Brookdale Vallejo Hills | Health & Wellness Director | 000591048 | Julie | Azanza | 3/27/2017 | 11/13/2017 |
| Brookdale Vallejo Hills | Health & Wellness Director | 000616525 | Veronica | De Leon | 9/12/2017 | 1/31/2019 |
| Brookdale Vallejo Hills | Executive Director II | 000426441 | Richard | Lieberman | 7/21/2008 | 10/15/2015 |
| Brookdale Vallejo Hills | Executive Director I | 000485139 | Laura | Bourret | 3/9/2015 | 11/17/2017 |
| Brookdale Vallejo Hills | Executive Director II | 000499373 | James | Cameron | 6/15/2015 | 6/22/2018 |
| Brookdale Vallejo Hills | Executive Director II | 000516668 | Sally | Schulz | 10/7/2015 | 1/31/2019 |
| Brookdale Vallejo Hills | Business Office Manager | 000431654 | Linda | Black | 9/24/2003 | 1/31/2019 |
| Brookdale Vallejo Hills | Health & Wellness Director | 000616525 | Veronica | De Leon | 9/12/2017 | 1/31/2019 |
| Brookdale Vallejo Hills | Executive Director II | 000516668 | Sally | Schulz | 10/7/2015 | 1/31/2019 |
| Brookdale Valley View | Health & Wellness Director | 000444071 | Esmiralda | Behonsky | 6/1/1999 | |
| Brookdale Valley View | Executive Director I | 000012195 | Wanda | Reynolds | 11/21/2005 | 6/30/2017 |
| Brookdale Valley View | Executive Director I | 000426944 | Violet | Lazarescu | 9/9/2013 | 1/11/2019 |
| Brookdale Valley View | Executive Director I | 000674155 | Daniel | Lines | 1/7/2019 | |
| Brookdale Valley View | Executive Director II | 000674155 | Daniel | Lines | 1/7/2019 | |

| Community Name | Job Code Description | Employee ID | First Name | Last Name | Original Hire Date | Termination Date |
|---|---|---|---|---|---|---|
| Brookdale Walnut | Health & Wellness Director | 000431706 | Michael | Alonzo | 3/14/2014 | 8/17/2018 |
| Brookdale Walnut | Health & Wellness Director | 000437146 | Jutta | Fairchild | 1/19/2014 | 11/29/2016 |
| Brookdale Walnut | Business Office Manager | 000441474 | Vanessa | Saldana | 4/23/2013 | 11/30/2016 |
| Brookdale Walnut | Business Office Manager | 000477415 | Melissa | Lindamood | 12/29/2014 | 1/11/2017 |
| Brookdale Walnut | Health & Wellness Director | 000477745 | Yosseline | Villalobos | 12/29/2014 | |
| Brookdale Walnut | Health & Wellness Director | 000580916 | Xavier | Santiago | 12/26/2016 | 12/1/2020 |
| Brookdale Walnut | Health & Wellness Director | 000721090 | Becky | Westlund | 3/16/2020 | 2/7/2021 |
| Brookdale Walnut | Executive Director I | 000204879 | Christina | Matsumoto | 4/15/2002 | |
| Brookdale Walnut | Executive Director II | 000204879 | Christina | Matsumoto | 4/15/2002 | |
| Brookdale Walnut | Executive Director I | 000427145 | Cynthia | Edwards | 11/11/2013 | 4/19/2016 |
| Brookdale Walnut | Health & Wellness Director | 000721090 | Becky | Westlund | 3/16/2020 | 2/7/2021 |
| Brookdale Walnut | Executive Director II | 000204879 | Christina | Matsumoto | 4/15/2002 | |
| Brookdale Walnut | Health & Wellness Director | 000721090 | Becky | Westlund | 3/16/2020 | 2/7/2021 |
| Brookdale Walnut | Executive Director II | 000204879 | Christina | Matsumoto | 4/15/2002 | |
| Brookdale Windsor | Health & Wellness Director | 000307831 | Anesha | Cook | 6/19/2009 | 3/18/2018 |
| Brookdale Windsor | Business Office Manager | 000328052 | Rosa | Trejo Gonzalez | 7/2/2010 | 8/2/2018 |
| Brookdale Windsor | Health & Wellness Director | 000502823 | Mon Albert | Colarines | 6/26/2015 | 11/4/2020 |
| Brookdale Windsor | Health & Wellness Director | 000591600 | Pedro | Analco | 4/4/2017 | 6/20/2018 |
| Brookdale Windsor | Health & Wellness Director | 000640504 | Timmery | Wallace | 3/20/2018 | |
| Brookdale Windsor | Health & Wellness Director | 000654034 | Jaclyn | Ramirez | 7/19/2018 | 9/15/2018 |
| Brookdale Windsor | Business Office Manager | 000663336 | Donald | Rodreick | 9/9/2018 | |
| Brookdale Windsor | Executive Director I | 000268818 | Stephanie | Limberg | 8/23/2007 | 10/18/2019 |
| Brookdale Windsor | Executive Director II | 000358173 | Wendy | Watson | 12/27/2011 | |
| Brookdale Windsor | Executive Director I | 000452723 | Martha | Nkhoma | 7/2/2012 | 3/11/2021 |
| Brookdale Windsor | Executive Director II | 000452723 | Martha | Nkhoma | 7/2/2012 | 3/11/2021 |
| Brookdale Yorba Linda | Health & Wellness Director | 000358387 | Denise | Leek | 1/4/2012 | 7/12/2016 |
| Brookdale Yorba Linda | Health & Wellness Director | 000476042 | Sheree | Gordon | 1/5/2015 | 12/10/2018 |
| Brookdale Yorba Linda | Executive Director III | 000427015 | Randall | Fuller | 2/21/2011 | 4/7/2017 |
| Brookdale Yorba Linda | Health & Wellness Director | 000470185 | Anna | Pastores | 10/28/2014 | 8/7/2020 |
| Brookdale Yorba Linda | Health & Wellness Director | 000476042 | Sheree | Gordon | 1/5/2015 | 12/10/2018 |
| Brookdale Yorba Linda | Executive Director III | 000427015 | Randall | Fuller | 2/21/2011 | 4/7/2017 |
| Brookdale Yorba Linda | Executive Director III | 000427126 | Robert | Koontz | 5/20/2013 | 8/10/2018 |

DEFENDANTS' SUPPLEMENTAL RESPONSES TO PLAINTIFF HELEN CARLSON'S INTERROGATORIES, SET ONE / CASE NO. 4:17-CV-03962-HSG

| Community Name | Job Code Description | Employee ID | First Name | Last Name | Original Hire Date | Termination Date |
|---|---|---|---|---|---|---|
| Brookdale Yorba Linda | Executive Director III | 000614517 | Carrey | Beers | 9/11/2017 | 10/11/2019 |
| Brookdale Yorba Linda | Executive Director III | 000714560 | Liyon | O'Quinn | 1/21/2020 | 8/31/2020 |
| Brookdale Yreka | Health & Wellness Director | 000483635 | Rachel | Baker | 2/16/2015 | 9/14/2015 |
| Brookdale Yreka | Health & Wellness Director | 000536825 | Elaine | Brauer | 2/22/2016 | 1/31/2019 |
| Brookdale Yreka | Executive Director I | 000426998 | M. Monique | Dixon | 9/9/2013 | 12/24/2019 |
| Brookdale Yreka | Executive Director I | 000548856 | Brian | Linsley | 5/16/2016 | 11/21/2017 |
| Brookdale Yreka | Health & Wellness Director | 000536825 | Elaine | Brauer | 2/22/2016 | 1/31/2019 |
| Brookdale Yreka | Health & Wellness Director | 000641571 | Ashley | Oredsen | 5/14/2018 | 1/31/2019 |
| Brookdale Yreka | Executive Director I | 000536825 | Elaine | Brauer | 2/22/2016 | 1/31/2019 |
| Cortona Park, CA | Health & Wellness Director | 000358094 | Sangeeta | Devi | 1/3/2012 | |
| Cortona Park, CA | Business Office Manager | 000531831 | Jose | Guizar-Oseguera | 1/20/2016 | 7/28/2019 |
| Cortona Park, CA | Business Office Manager | 000698702 | Stephanie | Pedrotti | 8/2/2019 | |
| Cortona Park, CA | Executive Director I | 000308255 | Agustin | Samaniego | 12/22/2008 | |
| Cortona Park, CA | Executive Director II | 000308255 | Agustin | Samaniego | 12/22/2008 | |
| Cortona Park, CA | Executive Director I | 000377660 | The Estate of Patricia | Mead | 10/8/2012 | 9/30/2015 |

**INTERROGATORY NO. 3:**

Please describe in detail the formula, system or methodology used by YOU to determine the hours, numbers or levels of caregiver staffing needed to provide PROMISED SERVICES to RESIDENTS of the FACILITIES.  As used herein, PROMISED SERVICES means the services that are identified in RESIDENTS' Service Plans based on YOUR initial and periodic assessments of each RESIDENT'S needs.

**RESPONSE TO NO. 3:**

Brookdale incorporates its Objections To All Interrogatories, and Plaintiffs should read those objections as if they were re-written in this Response.  Brookdale further objects to this Interrogatory that the terms "formula," "system," "methodology," and "Service Plans" are vague, ambiguous, and undefined.  Brookdale further objects to this Interrogatory that the term "PROMISED SERVICES" is overly broad, vague, unduly burdensome, and not proportional to the needs of this case, including to the

extent it incorporates the vague, ambiguous, and undefined term "Service Plans."  Brookdale further objects to this Interrogatory as unduly burdensome and not proportional to the needs of this case to the extent that it seeks a response as to each Promised Service, in each Service Plan, for each Resident, at each and every community at issue, many of which are no longer affiliated with Brookdale, over the course of the class period, as well as to the extent that, in order to provide a complete response to this Interrogatory as written, Brookdale would have to consult personnel at each of its communities to which this Interrogatory applies.  Brookdale further objects to this Interrogatory on the grounds that it purports to require Brookdale to disclose information pertaining to the means or processes by which Brookdale utilizes information for business planning purposes.  The underlying process that Brookdale utilizes with respect to operations data collected from its communities is highly proprietary and fundamental to its internal business operations, business model, and projected future performance.  Disclosure of information pertaining to the unique method or process by which Brookdale makes its business decisions will unduly prejudice Brookdale because it constitutes a fundamental component of Brookdale's competitive advantage.  Brookdale further objects to this Interrogatory on the basis of attorney-client privilege, work product doctrine, self-critical analysis privilege, and the protections accorded subsequent remedial measures, or any other applicable privilege or protection.  Brookdale further objects to this Interrogatory because Plaintiffs have exceeded the number of Interrogatories permitted by Fed. R. Civ. P. 33(a)(1) without leave of Court.  In Plaintiff Stacia Stiner's Interrogatories Propounded On Defendants, Set One, Plaintiffs served 11 interrogatories, not including discrete subparts.  In Plaintiff Stacia Stiner's Interrogatories Propounded On Defendants, Set Two, Plaintiffs served 14 interrogatories, not including discrete subparts, for a total of 25 interrogatories, not including discrete subparts.

Subject to and without waiving the foregoing objections and limitations, Brookdale responds as follows:  The personnel at each of Brookdale's individual communities determine the hours, numbers and levels of caregiver staffing based on their individual assessments and determinations relative to the individual needs of the particular residents at the community at any applicable period of time.  (*See, e.g.*, Transcript of March 17, 2021, Deposition of Theresa Ward at 96:17-25 ("At [the] Sunwest" community,

1  "what determines what we're doing with our staffing has to do with what those needs of the residents are

2  . . . and the frequency, what's going on at any particular time and the frequency of what those services

3  are."); Transcript of March 18, 2021, Deposition of Kimia Ataeian at 175:10-176:8 ("I staff based on my

4  residents' need. . . . So based on the regulation there is enough staffing we need to have, I make sure

5  those regulations are met.  One other thing that I do when it comes to specifically about care, I make

6  sure myself and Ninad [the Brookhurst Health and Wellness Director] oversee that.  I will make sure

7  that if there's new residents, our caregivers are getting to them, you know, and what needs to be done if

8  it's getting done."); Transcript of March 24, 2021, Deposition of Marie Harris at 177:19-178:8 ("It's

9  always about the resident's need, making sure we can safely provide care for that resident" at the San

10  Jose community, in response to the question, "what considerations are involved as you determine

11  staffing for a shift?", and agreeing that she "staff[s] according to provide the best care for each

12  resident."); Transcript of March 25, 2021, Deposition of Anna Reddy at 246:13-25 ("My nurse and I" at

13  the San Ramon community "sit down and have a conversation about what our resident need [sic] and

14  what our staffing needs are and then what the schedule is gonna look like.").)

15  **INTERROGATORY NO. 4:**

16       Please IDENTIFY ALL written policies, procedures, guidelines, or other DOCUMENTS that

17  govern or apply to the process of determining the hours, numbers or levels of caregiver staffing needed

18  to provide PROMISED SERVICES to RESIDENTS of the FACILITIES.  As used herein, PROMISED

19  SERVICES means the services that are identified in RESIDENTS' Service Plans based on YOUR initial

20  and periodic assessments of each RESIDENT'S needs.

21  **RESPONSE TO NO. 4:**

22       Brookdale incorporates its Objections To All Interrogatories, and Plaintiffs should read those

23  objections as if they were re-written in this Response.  Brookdale further objects to this Interrogatory

24  that the term "Service Plans" is vague, ambiguous, and undefined.  Brookdale further objects to this

25  Interrogatory that the term "PROMISED SERVICES" is overly broad, vague, unduly burdensome, and

26  not proportional to the needs of this case, including to the extent it incorporates the vague, ambiguous,

27  and undefined term "Service Plans."  Brookdale further objects to this Interrogatory as unduly

28

DEFENDANTS' SUPPLEMENTAL RESPONSES TO PLAINTIFF HELEN CARLSON'S INTERROGATORIES,
SET ONE / CASE NO. 4:17-CV-03962-HSG

burdensome and not proportional to the needs of this case to the extent that it seeks a response as to each Promised Service, in each Service Plan, for each Resident, at each and every community at issue, many of which are no longer affiliated with Brookdale, over the course of the class period.  Brookdale further objects to this Interrogatory on the grounds that it purports to require Brookdale to disclose information pertaining to the means or processes by which Brookdale utilizes information for business planning purposes.  The underlying process that Brookdale utilizes with respect to operations data collected from its communities is highly proprietary and fundamental to its internal business operations, business model, and projected future performance.  Disclosure of information pertaining to the unique method or process by which Brookdale makes its business decisions will unduly prejudice Brookdale because it constitutes a fundamental component of Brookdale's competitive advantage.  Brookdale further objects to this Interrogatory on the basis of attorney-client privilege, work product doctrine, self-critical analysis privilege and the protections accorded subsequent remedial measures, or any other applicable privilege or protection.  Brookdale further objects to this Interrogatory because Plaintiffs have exceeded the number of Interrogatories permitted by Fed. R. Civ. P. 33(a)(1) without leave of Court.  In Plaintiff Stacia Stiner's Interrogatories Propounded On Defendants, Set One, Plaintiffs served 11 interrogatories, not including discrete subparts.  In Plaintiff Stacia Stiner's Interrogatories Propounded On Defendants, Set Two, Plaintiffs served 14 interrogatories, not including discrete subparts, for a total of 25 interrogatories, not including discrete subparts.

Subject to and without waiving the foregoing objections and limitations, Brookdale responds as follows:  Brookdale has not identified any written policies, procedures, guidelines, or other documents that govern or apply to the process of determining the hours, numbers or levels of caregiver staffing needed to provide PROMISED SERVICES to Residents of the communities at issue following a diligent search and reasonable inquiry.

**<u>INTERROGATORY NO. 5:</u>**

Please state the total amount of COMMUNITY FEES billed to RESIDENTS at each FACILITY during the CLASS PERIOD.

40

1   **RESPONSE TO NO. 5:**

2      Brookdale incorporates its Objections To All Interrogatories, and Plaintiffs should read those

3   objections as if they were re-written in this Response.  Brookdale further objects to this Interrogatory

4   that the term "total amount" is vague, ambiguous, and undefined.  Brookdale further objects to this

5   Interrogatory as overly broad, unduly burdensome, and not proportional to the needs of this case to the

6   extent that it seeks a response for each Resident, at each and every community at issue, many of which

7   are no longer affiliated with Brookdale, over the course of the class period.  Brookdale further objects to

8   this Interrogatory because Plaintiffs have exceeded the number of Interrogatories permitted by Fed. R.

9   Civ. P. 33(a)(1) without leave of Court.  In Plaintiff Stacia Stiner's Interrogatories Propounded On

10  Defendants, Set One, Plaintiffs served 11 interrogatories, not including discrete subparts.  In Plaintiff

11  Stacia Stiner's Interrogatories Propounded On Defendants, Set Two, Plaintiffs served 14 interrogatories,

12  not including discrete subparts, for a total of 25 interrogatories, not including discrete subparts.

13     Subject to and without waiving the foregoing objections and limitations, Brookdale responds as

14  follows:  The total amount of community fees billed to Residents at the communities at issue for the

15  time period of January 1, 2015, through December 31, 2020, is $37,432,875.66.

16  **INTERROGATORY NO. 6:**

17     Please state the total amount of COMMUNITY FEES collected from or on behalf of all

18  RESIDENTS pursuant to any RESIDENCY AGREEMENT during the CLASS PERIOD, net of any

19  refunds.

20  **RESPONSE TO NO. 6:**

21     Brookdale incorporates its Objections To All Interrogatories, and Plaintiffs should read those

22  objections as if they were re-written in this Response.  Brookdale further objects to this Interrogatory

23  that the terms "total amount" and "refunds" are vague, ambiguous, and undefined.  Brookdale further

24  objects to this Interrogatory as overly broad, unduly burdensome, and not proportional to the needs of

25  this case to the extent that it seeks a response for each Resident, at each and every community at issue,

26  many of which are no longer affiliated with Brookdale, over the course of the class period.  Brookdale

27  further objects to this Interrogatory because Plaintiffs have exceeded the number of Interrogatories

28

1    permitted by Fed. R. Civ. P. 33(a)(1) without leave of Court.  In Plaintiff Stacia Stiner's Interrogatories

2    Propounded On Defendants, Set One, Plaintiffs served 11 interrogatories, not including discrete

3    subparts.  In Plaintiff Stacia Stiner's Interrogatories Propounded On Defendants, Set Two, Plaintiffs

4    served 14 interrogatories, not including discrete subparts, for a total of 25 interrogatories, not including

5    discrete subparts.

6         Subject to and without waiving the foregoing objections and limitations, Brookdale responds as

7    follows:  Brookdale does not record the amounts collected from or on behalf of Residents by individual

8    categories of fees.  The total amount of payments collected from Residents at the communities at issue

9    for the time period of January 1, 2015, through December 31, 2020, is $2,044,134,545.68.

10   **INTERROGATORY NO. 7:**

11        Please state the total amount billed to all RESIDENTS for BASIC SERVICE RATE FEES,

12   including any increases in those fees, pursuant to any RESIDENCY AGREEMENT during the CLASS

13   PERIOD.

14   **RESPONSE TO NO. 7:**

15        Brookdale incorporates its Objections To All Interrogatories, and Plaintiffs should read those

16   objections as if they were re-written in this Response.  Brookdale further objects to this Interrogatory

17   that the term "total amount" is vague, ambiguous, and undefined.  Brookdale further objects to this

18   Interrogatory as overly broad, unduly burdensome, and not proportional to the needs of this case to the

19   extent that it seeks a response for each Resident, at each and every community at issue, many of which

20   are no longer affiliated with Brookdale, over the course of the class period.  Brookdale further objects to

21   this Interrogatory because Plaintiffs have exceeded the number of Interrogatories permitted by Fed. R.

22   Civ. P. 33(a)(1) without leave of Court.  In Plaintiff Stacia Stiner's Interrogatories Propounded On

23   Defendants, Set One, Plaintiffs served 11 interrogatories, not including discrete subparts.  In Plaintiff

24   Stacia Stiner's Interrogatories Propounded On Defendants, Set Two, Plaintiffs served 14 interrogatories,

25   not including discrete subparts, for a total of 25 interrogatories, not including discrete subparts.

26

27

28

DEFENDANTS' SUPPLEMENTAL RESPONSES TO PLAINTIFF HELEN CARLSON'S INTERROGATORIES,
SET ONE / CASE NO. 4:17-CV-03962-HSG

Subject to and without waiving the foregoing objections and limitations, Brookdale responds as follows:  The total amount of basic service rate fees billed to Residents at the communities at issue for the time period of January 1, 2015, through December 31, 2020, is $1,728,897,630.04.

**INTERROGATORY NO. 8:**

Please state the total amount collected from or on behalf of all RESIDENTS as BASIC SERVICE RATE FEES, including any increases, pursuant to any RESIDENCY AGREEMENT during the CLASS PERIOD.

**RESPONSE TO NO. 8:**

Brookdale incorporates its Objections To All Interrogatories, and Plaintiffs should read those objections as if they were re-written in this Response.  Brookdale further objects to this Interrogatory that the term "total amount" is vague, ambiguous, and undefined.  Brookdale further objects to this Interrogatory as overly broad, unduly burdensome, and not proportional to the needs of this case to the extent that it seeks a response for each Resident, at each and every community at issue, many of which are no longer affiliated with Brookdale, over the course of the class period.  Brookdale further objects to this Interrogatory because Plaintiffs have exceeded the number of Interrogatories permitted by Fed. R. Civ. P. 33(a)(1) without leave of Court.  In Plaintiff Stacia Stiner's Interrogatories Propounded On Defendants, Set One, Plaintiffs served 11 interrogatories, not including discrete subparts.  In Plaintiff Stacia Stiner's Interrogatories Propounded On Defendants, Set Two, Plaintiffs served 14 interrogatories, not including discrete subparts, for a total of 25 interrogatories, not including discrete subparts.

Subject to and without waiving the foregoing objections and limitations, Brookdale responds as follows:  Brookdale does not record the amounts collected from or on behalf of Residents by individual categories of fees.  The total amount of payments collected from Residents at the communities at issue for the time period of January 1, 2015, through December 31, 2020, is $2,044,134,545.68.

**INTERROGATORY NO. 9:**

Please state the total amount billed to all RESIDENTS for PERSONAL SERVICE RATE FEES, including any increases, pursuant to any RESIDENCY AGREEMENT during the CLASS PERIOD.

1   **RESPONSE TO NO. 9:**

2       Brookdale incorporates its Objections To All Interrogatories, and Plaintiffs should read those

3   objections as if they were re-written in this Response.  Brookdale further objects to this Interrogatory

4   that the term "total amount" is vague, ambiguous, and undefined.  Brookdale further objects to this

5   Interrogatory as overly broad, unduly burdensome, and not proportional to the needs of this case to the

6   extent that it seeks a response for each Resident, at each and every community at issue, many of which

7   are no longer affiliated with Brookdale, over the course of the class period.  Brookdale further objects to

8   this Interrogatory because Plaintiffs have exceeded the number of Interrogatories permitted by Fed. R.

9   Civ. P. 33(a)(1) without leave of Court.  In Plaintiff Stacia Stiner's Interrogatories Propounded On

10  Defendants, Set One, Plaintiffs served 11 interrogatories, not including discrete subparts.  In Plaintiff

11  Stacia Stiner's Interrogatories Propounded On Defendants, Set Two, Plaintiffs served 14 interrogatories,

12  not including discrete subparts, for a total of 25 interrogatories, not including discrete subparts.

13      Subject to and without waiving the foregoing objections and limitations, Brookdale responds as

14  follows:  The total amount of personal service rate fees billed to Residents at the communities at issue

15  for the time period of January 1, 2015, through December 31, 2020, is $369,386,381.55.

16  **INTERROGATORY NO. 10:**

17      Please state the total amount collected from or on behalf of all RESIDENTS as PERSONAL

18  SERVICE RATE FEES, including any increases, pursuant to any RESIDENCY AGREEMENT during

19  the CLASS PERIOD, net of any refunds.

20  **RESPONSE TO NO. 10:**

21      Brookdale incorporates its Objections To All Interrogatories, and Plaintiffs should read those

22  objections as if they were re-written in this Response.  Brookdale further objects to this Interrogatory

23  that the terms "total amount" and "refunds" are vague, ambiguous, and undefined.  Brookdale further

24  objects to this Interrogatory as overly broad, unduly burdensome, and not proportional to the needs of

25  this case to the extent that it seeks a response for each Resident, at each and every community at issue,

26  many of which are no longer affiliated with Brookdale, over the course of the class period.  Brookdale

27  further objects to this Interrogatory because Plaintiffs have exceeded the number of Interrogatories

28

permitted by Fed. R. Civ. P. 33(a)(1) without leave of Court.  In Plaintiff Stacia Stiner's Interrogatories Propounded On Defendants, Set One, Plaintiffs served 11 interrogatories, not including discrete subparts.  In Plaintiff Stacia Stiner's Interrogatories Propounded On Defendants, Set Two, Plaintiffs served 14 interrogatories, not including discrete subparts, for a total of 25 interrogatories, not including discrete subparts.

Subject to and without waiving the foregoing objections and limitations, Brookdale responds as follows:  Brookdale does not record the amounts collected from or on behalf of Residents by individual categories of fees.  The total amount of payments collected from Residents at the communities at issue for the time period of January 1, 2015, through December 31, 2020, is $2,044,134,545.68.

**INTERROGATORY NO. 11:**

Please state the total amount of FEES FOR SELECT AND THERAPEUTIC SERVICES billed to all RESIDENTS during the CLASS PERIOD.

**RESPONSE TO NO. 11:**

Brookdale incorporates its Objections To All Interrogatories, and Plaintiffs should read those objections as if they were re-written in this Response.  Brookdale further objects to this Interrogatory that the term "total amount" is vague, ambiguous, and undefined.  Brookdale further objects to this Interrogatory as overly broad, unduly burdensome, and not proportional to the needs of this case to the extent that it seeks a response for each Resident, at each and every community at issue, many of which are no longer affiliated with Brookdale, over the course of the class period.  Brookdale further objects to this Interrogatory because Plaintiffs have exceeded the number of Interrogatories permitted by Fed. R. Civ. P. 33(a)(1) without leave of Court.  In Plaintiff Stacia Stiner's Interrogatories Propounded On Defendants, Set One, Plaintiffs served 11 interrogatories, not including discrete subparts.  In Plaintiff Stacia Stiner's Interrogatories Propounded On Defendants, Set Two, Plaintiffs served 14 interrogatories, not including discrete subparts, for a total of 25 interrogatories, not including discrete subparts.

Subject to and without waiving the foregoing objections and limitations, Brookdale responds as follows:  The total amount of fees for select and therapeutic services billed to Residents at the

communities at issue for the time period of January 1, 2015, through December 31, 2020, is $6,291,282.41.

**INTERROGATORY NO. 12:**

Please state the total amount of FEES FOR SELECT AND THERAPEUTIC SERVICES collected from or on behalf of all RESIDENTS during the CLASS PERIOD.

**RESPONSE TO NO. 12:**

Brookdale incorporates its Objections To All Interrogatories, and Plaintiffs should read those objections as if they were re-written in this Response.  Brookdale further objects to this Interrogatory that the term "total amount" is vague, ambiguous, and undefined.  Brookdale further objects to this Interrogatory as overly broad, unduly burdensome, and not proportional to the needs of this case to the extent that it seeks a response for each Resident, at each and every community at issue, many of which are no longer affiliated with Brookdale, over the course of the class period.  Brookdale further objects to this Interrogatory because Plaintiffs have exceeded the number of Interrogatories permitted by Fed. R. Civ. P. 33(a)(1) without leave of Court.  In Plaintiff Stacia Stiner's Interrogatories Propounded On Defendants, Set One, Plaintiffs served 11 interrogatories, not including discrete subparts.  In Plaintiff Stacia Stiner's Interrogatories Propounded On Defendants, Set Two, Plaintiffs served 14 interrogatories, not including discrete subparts, for a total of 25 interrogatories, not including discrete subparts.

Subject to and without waiving the foregoing objections and limitations, Brookdale responds as follows:  Brookdale does not record the amounts collected from or on behalf of Residents by individual categories of fees.  The total amount of payments collected from Residents at the communities at issue for the time period of January 1, 2015, through December 31, 2020, is $2,044,134,545.68.

**INTERROGATORY NO. 16:**

Identify each FACILITY by its common name (as marketed to the public), legal or corporate name, address, and time period during which it was leased, owned, operated and/or managed by BROOKDALE.

46

1

**RESPONSE TO NO. 16:**

2        Brookdale incorporates its Objections To All Interrogatories, and Plaintiffs should read those

3  objections as if they were re-written in this Response.  Brookdale further objects to this Interrogatory as

4  overly broad, unduly burdensome, and not proportional to the needs of this case to the extent it seeks a

5  response as to each Facility and would require Brookdale to sort through an indefinite number of records

6  to identify the information requested in the Interrogatory for each and every community at issue, many

7  of which are no longer affiliated with Brookdale, over the course of the class period.  Brookdale further

8  objects to this Interrogatory to the extent that such information is publicly available or otherwise

9  accessible to Plaintiffs.  Brookdale further objects to this Interrogatory because Plaintiffs have exceeded

10  the number of Interrogatories permitted by Fed. R. Civ. P. 33(a)(1) without leave of Court.  In Plaintiff

11  Stacia Stiner's Interrogatories Propounded On Defendants, Set One, Plaintiffs served 11 interrogatories,

12  not including discrete subparts.  In Plaintiff Stacia Stiner's Interrogatories Propounded On Defendants,

13  Set Two, Plaintiffs served 14 interrogatories, not including discrete subparts, for a total of 25

14  interrogatories, not including discrete subparts.

15        Subject to and without waiving the foregoing objections and limitations, Brookdale responds as

16  follows:

17

18

19

20

21

22

23

24

25

26

27

28

DEFENDANTS' SUPPLEMENTAL RESPONSES TO PLAINTIFF HELEN CARLSON'S INTERROGATORIES,
SET ONE / CASE NO. 4:17-CV-03962-HSG

| Common Name | Address | State | City | Zip Code | Legal Entity Name | Time Period |
|---|---|---|---|---|---|---|
| Brookdale Alhambra | 1 E Commonwealth | CA | Alhambra | 91801 | Summerville at Cobbco, Inc. | 7/31/2014 - |
| Brookdale Anaheim | 200 North Dale Avenue | CA | Anaheim | 92801 | Summerville at Fairwood Manor, LLC | 7/31/2014 - |
| Brookdale Nohl Ranch (fka Brookdale Anaheim Hills) | 380 S. Anaheim Hills Rd | CA | Anaheim Hills | 92807 | BLC Nohl Ranch LLC | 6/21/2005 - |
| Brookdale Antelope Valley | 43051 15th St W | CA | Lancaster | 93534 | Summerville at Cobbco, Inc. | 7/31/2014 - 2/5/2019 |
| Brookdale Apple Valley | 11825 Apple Valley Rd | CA | Apple Valley | 92308 | Summerville at Cobbco, Inc. | 7/31/2014 - 2/5/2019 |
| Brookdale Auburn | 11550 Education Street | CA | Auburn | 95602 | Emeritus Corporation | 7/31/2014 - |
| Brookdale Bakersfield | 8100 Westwold Drive | CA | Bakersfield | 93311 | Emeritus Corporation | 7/31/2014 - 5/2/2019 |
| Brookdale Brea | 285 West Central Avenue | CA | Brea | 92821 | BREA Brea LLC | 7/31/2014 - |
| Brookdale Brookhurst | 15302 Brookhurst Street | CA | Westminster | 92683 | Summerville 13 LLC | 7/31/2014 - |
| Brookdale Camarillo | 6000 Santa Rosa Rd | CA | Camarillo | 93012 | Emeritus Corporation | 7/31/2014 - 2/1/2021 |
| Brookdale Carlsbad | 3140 El Camino Real | CA | Carlsbad | 92008 | Emeritus Corporation | 7/31/2014 - 2/1/2021 |
| Brookdale Carmel Valley | 13101 Hartfield Avenue | CA | San Diego | 92130 | Emeritus Corporation | 7/31/2014 - 3/1/2021 |
| Brookdale Casa Whittier | 10615 Jordan Road | CA | Whittier | 90603 | Summerville at Cobbco, Inc. | 7/31/2014 - 12/24/2015 |
| Brookdale Central Whittier | 8101 Painter Avenue | CA | Whittier | 90602 | BREA Whittier LLC | 7/31/2014 - |
| Brookdale Chanate | 3250 Chanate Road | CA | Santa Rosa | 95404 | BKD Arbors of Santa Rosa LLC | 3/26/2010 - |
| Brookdale Chatsworth | 20801 Devonshire Street | CA | Chatsworth | 91311 | Summerville at Cobbco, Inc. | 7/31/2014 - |
| Brookdale Cherry Hills | 28333 Valley Blvd. | CA | Sun City | 92586 | S-H OpCo Cherry Hills, LLC | 9/1/2011 - 3/23/2018 |
| Brookdale Citrus Heights | 7375 Stock Ranch Road | CA | Citrus Heights | 95621 | BREA Citrus Heights LLC | 7/31/2014 - |
| Brookdale Clairemont | 5219 Clairemont Mesa Boulevard | CA | San Diego | 92117 | Summerville at Cobbco, Inc. | 7/31/2014 - |
| Brookdale Clearlake | 14789 Burns Valley Rd | CA | Clearlake | 95422 | HCP Clearlake OpCo LLC | 7/31/2014 - 2/5/2019 |
| Brookdale Corona | 2005 Kellogg Avenue | CA | Corona | 92879 | Emeritus Corporation | 7/31/2014 - |
| Brookdale Danville | 400 West El Pintado Boulevard | CA | Danville | 94526 | Summerville at Barrington Court LLC | 7/31/2014 - |
| Brookdale Diablo Loge (fka Brookdale Danville Diablo Road) | 950 Diablo Road | CA | Danville | 94526 | Emeritus Corporation | 7/31/2014 - |
| Brookdale Elk Grove | 6727 Laguna Park Dr | CA | Elk Grove | 95758 | S-H OpCo Laguna Creek LLC | 7/31/2014 - 2/1/2021 |
| Brookdale Fairfield AL/MC (CA) | 3350 Cherry Hills Court | CA | Fairfield | 94534 | Emeritus Corporation | 7/31/2014 - 2/5/2019 |
| Brookdale Folsom | 780 Harrington Way | CA | Folsom | 95630 | Emeritus Corporation | 7/31/2014 - |
| Brookdale Fortuna AL/MC (CA) | 2401 Redwood Way | CA | Fortuna | 95540 | HCP Fortuna OpCo LLC | 7/31/2014 - 2/5/2019 |
| Brookdale Fountaingrove | 300 Fountaingrove Pkwy | CA | Santa Rosa | 95403 | Emeritus Corporation | 7/31/2014 - 6/3/2019 |
| Brookdale Fremont | 2860 Country Dr. | CA | Fremont | 94536 | Summerville at Cobbco, Inc. | 7/31/2014 - 2/5/2019 |
| Brookdale Fresno | 1715 E. Alluvial Avenue | CA | Fresno | 93720 | S-H OpCo Carrington Pointe, LLC | 9/1/2011 - 3/23/2018 |
| Brookdale Garden Grove | 10200 Chapman Avenue | CA | Garden Grove | 92840 | Summerville at Cobbco, Inc. | 7/31/2014 - |
| Brookdale Glendale | 426 Piedmont Avenue | CA | Glendale | 91206 | Summerville at Cobbco, Inc. | 7/31/2014 - 6/1/2017 |
| Brookdale Grand Terrace | 22325 Barton Road | CA | Grand Terrace | 92313 | Emeritus Corporation | 7/31/2014 - 12/17/2019 |

48

| Common Name | Address | State | City | Zip Code | Legal Entity Name | Time Period |
|---|---|---|---|---|---|---|
| Brookdale Greenhaven | 6350 Riverside Blvd | CA | Sacramento | 95831 | Summerville at Cobbco, Inc. | 7/31/2014 - 2/5/2019 |
| Brookdale Hemet | 1177 S Palm Ave | CA | Hemet | 92543 | Emeritus Corporation | 7/31/2014 - 8/17/2017 |
| Brookdale Irvine | 10 Marquette | CA | Irvine | 92612 | BLC Inn at the Park, LLC | 8/10/2005 - |
| Brookdale Kettleman Lane | 2150 West Kettleman Lane | CA | Lodi | 95242 | Emeritus Corporation | 7/31/2014 - |
| Brookdale Lodi | 2220 West Kettleman Lane | CA | Lodi | 95242 | BLC Chancellor-Lodi LH, LLC | 4/1/2007 - |
| Brookdale Loma Linda | 25585 Van Leuven Street | CA | Loma Linda | 92354 | Emeritus Properties XVI, Inc. | 7/31/2014 - |
| Brookdale Magnolia | 737 Magnolia Ave | CA | Corona | 92879 | S-H OpCo Crown Pointe, LLC | 7/31/2014 - 3/1/2021 |
| Brookdale Manteca | 430 N Union Rd | CA | Manteca | 95337 | Summerville at Cobbco, Inc. | 7/31/2014 - 2/5/2019 |
| Brookdale Mirage Inn | 72750 Country Club Dr | CA | Rancho Mirage | 92270 | BLC Mirage Inn, L.P. | 8/16/2005 - |
| Brookdale Monrovia | 201 E. Foothill Blvd | CA | Monrovia | 91016 | BLC - Gables - Monrovia, L.P. | 6/21/2005 - |
| Brookdale Murrieta | 24350 Jackson Avenue | CA | Murrieta | 92562 | BLC Chancellor-Murriet LH,LLC | 4/1/2007 - |
| Brookdale Napa | 3255 Villa Lane | CA | Napa | 94558 | Summerville at Cobbco, Inc. | 7/31/2014 - |
| Brookdale North Bay | 2261 Tuolumne St | CA | Vallejo | 94589 | Summerville at Cobbco, Inc. | 7/31/2014 - 2/5/2019 |
| Brookdale North Euclid | 1031 North Euclid Avenue | CA | Ontario | 91762 | Summerville at Cobbco, Inc. | 7/31/2014 - |
| Brookdale North Fremont | 38035 Martha Avenue | CA | Fremont | 94536 | Summerville at Atherton Court LLC | 7/31/2014 - |
| Brookdale North Tarzana | 5711 Reseda Boulevard | CA | Tarzana | 91356 | Summerville at Cobbco, Inc. | 7/31/2014 - |
| Brookdale Northridge | 17650 Devonshire St | CA | Northridge | 91325 | Emeritus Corporation | 7/31/2014 - |
| Brookdale Oceanside | 3524 Lake Boulevard | CA | Oceanside | 92056 | Emeritus Properties XVI, Inc. | 7/31/2014 - |
| Brookdale Orange | 142 South Prospect | CA | Orange | 92869 | Summerville at Cobbco, Inc. | 7/31/2014 - 12/24/2015 |
| Brookdale Orangevale | 6125 Hazel Avenue | CA | Orangevale | 95662 | Summerville at Hazel Creek, LLC | 7/31/2014 - 9/10/2019 |
| Brookdale Palm Springs | 1780 E Baristo Rd | CA | Palm Springs | 92262 | Emeritus Corporation | 7/31/2014 - 6/1/2018 |
| Brookdale Paso Robles | 1919 Creston Road | CA | Paso Robles | 93446 | Emeritus Corporation | 7/31/2014 - 2/5/2019 |
| Brookdale Paulin Creek | 2375 Range Ave | CA | Santa Rosa | 95403 | BLC Lodge at Paulin, Inc. | 1/23/2012 - |
| Brookdale Rancho Mirage | 72201 Country Club Dr | CA | Rancho Mirage | 92270 | Emeritus Corporation | 7/31/2014 - 2/1/2021 |
| Brookdale Red Bluff | 705 Luther Rd | CA | Red Bluff | 96080 | BRE Knight SH Red Bluff LLC | 7/31/2014 - 7/1/2020 |
| Brookdale Redwood City | 485 Woodside Road | CA | Redwood City | 94061-3865 | BLC Woodside Terrace LP | 12/22/1998 - |
| Brookdale Riverside | 5881 El Palomino Drive | CA | Riverside | 92509 | Summerville at Cobbco, Inc. | 7/31/2014 - 5/16/2019 |
| Brookdale Riverwalk IL/AL/MC | 350 Calloway Drive | CA | Bakersfield | 93312 | BLC Glenwood Gardens AL-LH, LLC | 4/27/2006 - |
| Brookdale Rohnert Park | 4855 Snyder Ln | CA | Rohnert Park | 94928 | Summerville at Cobbco, Inc. | 7/31/2014 - 2/5/2019 |
| Brookdale Roseville | 1 Somer Ridge Drive | CA | Roseville | 95661 | Summerville at Roseville Gardens LLC | 7/31/2014 - |
| Brookdale Salinas | 290 Regency Circle | CA | Salinas | 93906 | Summerville at Harden Ranch LLC | 7/31/2014 - |
| Brookdale San Dimas | 1740 San Dimas Avenue | CA | San Dimas | 91773 | Emeritus Corporation | 7/31/2014 - 8/1/2020 |
| Brookdale San Jose | 1009 Blossom River Way | CA | San Jose | 95123 | BLC - Atrium at San Jose LP | 1/29/2015 - |

49

| Common Name | Address | State | City | Zip Code | Legal Entity Name | Time Period |
|---|---|---|---|---|---|---|
| Brookdale San Juan Capistrano | 31741 Rancho Viejo Road | CA | San Juan Capistrano | 92675 | Emeritus Corporation | 7/31/2014 - 2/1/2021 |
| Brookdale San Marcos | 1590 W. San Marcos Blvd | CA | San Marcos | 92078 | BLC Brookdale Place of San Marcos, LP | 12/26/2000 - |
| Brookdale San Pablo | 13956 San Pablo Avenue | CA | San Pablo | 94806 | Summerville at Cobbco, Inc. | 7/31/2014 - 7/15/2020 |
| Brookdale San Ramon | 18888 Bollinger Canyon Rd | CA | San Ramon | 94583 | Summerville at Cobbco, Inc. | 7/31/2014 - |
| Brookdale Ocean House (fka Brookdale Santa Monica) | 2107 Ocean Ave | CA | Santa Monica | 90405 | BLC - Ocean House, L.P. | 7/22/2005 - |
| Brookdale Santa Monica Gardens | 851 Second Street | CA | Santa Monica | 90403 | BLC Gardens - Santa Monica LH, LLC | 4/27/2006 - |
| Brookdale Scotts Valley | 100 Lockwood Lane | CA | Scotts Valley | 95066 | BLC Oak Tree Villa Inc. | 6/21/2005 - |
| Brookdale Sonoma | 800 Oregon St | CA | Sonoma | 95476 | Summerville at Cobbco, Inc. | 7/31/2014 - 2/5/2019 |
| Brookdale Gardens of Tarzana (fka Brookdale South Tarzana) | 18700 Burbank Boulevard | CA | Tarzana | 91356 | BLC G.T., Inc. as GP for BLC Gardens-Tarzana, LP | 6/30/2006 - |
| Brookdale Sterling Court | 100 Sterling Ct | CA | Roseville | 95661 | S-H OpCo The Palms LLC | 7/31/2014 - 2/1/2021 |
| Brookdale Stock Ranch Road | 7418 Stock Ranch Rd. | CA | Citrus Heights | 95621 | Summerville at Cobbco, Inc. | 7/31/2014 - 2/5/2019 |
| Brookdale Stockton | 6725 Inglewood Ave | CA | Stockton | 95207 | Summerville at Cobbco, Inc. | 7/31/2014 - 2/5/2019 |
| Brookdale Sunwest IL/AL/MC | 1001 N Lyon Ave | CA | Hemet | 92545 | Summerville at Cobbco, Inc. | 7/31/2014 - |
| Brookdale Tracy | 355 West Grant Line Road | CA | Tracy | 95376 | Summerville at Heritage Place LLC | 7/31/2014 - |
| Brookdale Uptown Whittier | 13250 Philadelphia St | CA | Whittier | 90601 | Summerville at Cobbco, Inc. | 7/31/2014 - |
| Brookdale Vacaville | 1111 Ulatis Drive | CA | Vacaville | 95687 | Emeritus Corporation | 7/31/2014 - 5/2/2019 |
| Brookdale Vacaville LeisureTwn | 799 Yellowstone Dr | CA | Vacaville | 95687 | Summerville at Cobbco, Inc. | 7/31/2014 - 2/5/2019 |
| Brookdale Vallejo Hills | 350 Locust Dr. | CA | Vallejo | 94591 | Summerville at Cobbco, Inc. | 7/31/2014 - 2/5/2019 |
| Brookdale Valley View | 5900 Chapman Avenue | CA | Garden Grove | 92845 | Summerville at Cobbco, Inc. | 7/31/2014 - |
| Brookdale Walnut | 19850 Golden Springs Drive | CA | Walnut | 91789 | Summerville 8, LLC | 7/31/2014 - |
| Brookdale Windsor | 907 Adele Drive | CA | Windsor | 95492 | Chancellor Windsor, LLC | 4/1/2007 - |
| Brookdale Yorba Linda | 17803 Imperial Hwy | CA | Yorba Linda | 92886 | Emeritus Corporation | 7/31/2014 - 8/1/2020 |
| Brookdale Yreka | 351 Bruce St | CA | Yreka | 96097 | HCP Yreka OpCo | 7/31/2014 - 2/5/2019 |
| Cortona Park, CA | 150 Cortona Way | CA | Brentwood | 94513 | BKD Cortona Park, LLC | 9/9/2010 - |

1    **INTERROGATORY NO. 17:**

2        For each FACILITY, identify the district, region, and division within Brookdale's organizational

3    structure to which the FACILITY is assigned.

4    **RESPONSE TO NO. 17:**

5        Brookdale incorporates its Objections To All Interrogatories, and Plaintiffs should read those

6    objections as if they were re-written in this Response.  Brookdale further objects to this Interrogatory

7    that the terms "district," "region," and "division" are vague, ambiguous, and undefined.  Brookdale

8    further objects to this Interrogatory as overly broad, unduly burdensome, and not proportional to the

9    needs of this case to the extent it seeks a response as to each Facility and would require Brookdale to

10    sort through an indefinite number of records to identify the information requested in the Interrogatory

11    for each and every community at issue, many of which are no longer affiliated with Brookdale, over the

12    course of the class period.  Brookdale further objects to this Interrogatory because Plaintiffs have

13    exceeded the number of Interrogatories permitted by Fed. R. Civ. P. 33(a)(1) without leave of Court.  In

14    Plaintiff Stacia Stiner's Interrogatories Propounded On Defendants, Set One, Plaintiffs served 11

15    interrogatories, not including discrete subparts.  In Plaintiff Stacia Stiner's Interrogatories Propounded

16    On Defendants, Set Two, Plaintiffs served 14 interrogatories, not including discrete subparts, for a total

17    of 25 interrogatories, not including discrete subparts.

18        Subject to and without waiving the foregoing objections and limitations, Brookdale responds as

19    follows:

20

21

22

23

24

25

26

27

28

DEFENDANTS' SUPPLEMENTAL RESPONSES TO PLAINTIFF HELEN CARLSON'S INTERROGATORIES,
SET ONE / CASE NO. 4:17-CV-03962-HSG

| Community Name | Division Report Code | Regional Report Code | District Report Code |
|---|---|---|---|
| Brookdale Alhambra | DV02 | DV02R06 | DV02R06D08 |
| Brookdale Anaheim | DV02 | DV02R06 | DV02R06D04 |
| Brookdale Auburn | DV02 | DV02R06 | DV02R06D05 |
| Brookdale Brea | DV02 | DV02R06 | DV02R06D04 |
| Brookdale Brookhurst | DV02 | DV02R06 | DV02R06D04 |
| Brookdale Central Whittier | DV02 | DV02R06 | DV02R06D04 |
| Brookdale Chanate | DV02 | DV02R06 | DV02R06D01 |
| Brookdale Chatsworth | DV02 | DV02R06 | DV02R06D08 |
| Brookdale Citrus Heights | DV02 | DV02R06 | DV02R06D05 |
| Brookdale Clairemont | DV02 | DV02R06 | DV02R06D03 |
| Brookdale Corona | DV02 | DV02R06 | DV02R06D03 |
| Brookdale Danville | DV02 | DV02R06 | DV02R06D05 |
| Brookdale Diablo Lodge | DV02 | DV02R06 | DV02R06D05 |
| Brookdale Folsom | DV02 | DV02R06 | DV02R06D05 |
| Brookdale Garden Grove | DV02 | DV02R06 | DV02R06D04 |
| Brookdale Gardens of Tarzana | DV02 | DV02R06 | DV02R06D08 |
| Brookdale Irvine | DV02 | DV02R06 | DV02R06D04 |
| Brookdale Kettleman Lane | DV02 | DV02R06 | DV02R06D01 |
| Brookdale Lodi | DV02 | DV02R06 | DV02R06D01 |
| Brookdale Loma Linda | DV02 | DV02R06 | DV02R06D03 |
| Brookdale Mirage Inn | DV02 | DV02R06 | DV02R06D03 |
| Brookdale Monrovia | DV02 | DV02R06 | DV02R06D08 |
| Brookdale Murrieta | DV02 | DV02R06 | DV02R06D03 |
| Brookdale Napa | DV02 | DV02R06 | DV02R06D01 |
| Brookdale Nohl Ranch | DV02 | DV02R06 | DV02R06D04 |
| Brookdale North Euclid | DV02 | DV02R06 | DV02R06D04 |
| Brookdale North Fremont | DV02 | DV02R06 | DV02R06D05 |
| Brookdale North Tarzana | DV02 | DV02R06 | DV02R06D08 |
| Brookdale Northridge | DV02 | DV02R06 | DV02R06D02 |
| Brookdale Ocean House | DV02 | DV02R06 | DV02R06D08 |
| Brookdale Oceanside | DV02 | DV02R06 | DV02R06D03 |
| Brookdale Paulin Creek | DV02 | DV02R06 | DV02R06D01 |
| Brookdale Redwood City | DV02 | DV02R06 | DV02R06D01 |
| Brookdale Riverwalk IL/AL/MC | DV02 | DV02R06 | DV02R06D02 |
| Brookdale Roseville | DV02 | DV02R06 | DV02R06D05 |
| Brookdale Salinas | DV02 | DV02R06 | DV02R06D01 |
| Brookdale San Jose | DV02 | DV02R06 | DV02R06D05 |
| Brookdale San Marcos | DV02 | DV02R06 | DV02R06D03 |
| Brookdale San Ramon | DV02 | DV02R06 | DV02R06D05 |
| Brookdale Santa Monica Gardens | DV02 | DV02R06 | DV02R06D08 |
| Brookdale Scotts Valley | DV02 | DV02R06 | DV02R06D01 |
| Brookdale Sunwest IL/AL/MC | DV02 | DV02R06 | DV02R06D03 |
| Brookdale Tracy | DV02 | DV02R06 | DV02R06D01 |
| Brookdale Uptown Whittier | DV02 | DV02R06 | DV02R06D04 |
| Brookdale Valley View | DV02 | DV02R06 | DV02R06D04 |
| Brookdale Walnut | DV02 | DV02R06 | DV02R06D04 |
| Brookdale Windsor | DV02 | DV02R06 | DV02R06D01 |
| Cortona Park, CA | DV02 | DV02R06 | DV02R06D01 |

DEFENDANTS' SUPPLEMENTAL RESPONSES TO PLAINTIFF HELEN CARLSON'S INTERROGATORIES,
SET ONE / CASE NO. 4:17-CV-03962-HSG

1  **INTERROGATORY NO. 23:**

2       Please identify the meaning of the data field entitled "Rounded_Hours" as it appears in the

3  timekeeping/payroll data produced by YOU as BKD1384958 through BKD1284975 and the source and

4  calculation of the data entries for that field.

5  **RESPONSE TO NO. 23:**

6       Brookdale incorporates its Objections To All Interrogatories, and Plaintiffs should read those

7  objections as if they were re-written in this Response.  Brookdale objects to this Interrogatory that the

8  phrases "source and calculation" and "data entries for that field" are vague, ambiguous, and undefined.

9  Brookdale further objects to this Interrogatory because Plaintiffs have exceeded the number of

10 Interrogatories permitted by Fed. R. Civ. P. 33(a)(1) without leave of Court.  In Plaintiff Stacia Stiner's

11 Interrogatories Propounded On Defendants, Set One, Plaintiffs served 11 interrogatories, not including

12 discrete subparts.  In Plaintiff Stacia Stiner's Interrogatories Propounded On Defendants, Set Two,

13 Plaintiffs served 14 interrogatories, not including discrete subparts.

14      Subject to and without waiving the foregoing objections and limitations, Brookdale responds as

15 follows:  The "Rounded_Hours" field represents the total hours that were paid for the duration of time

16 between the "Rounded_Start" and "Rounded_End" fields in the Kronos timekeeping platform.

17

18  DATED:  April 23, 2021                               SEYFARTH SHAW LLP

19

20                                                   By:  /s/ Gerald L. Maatman, Jr.
                                                        _____
21                                                       Gerald L. Maatman, Jr.

22                                                       Attorneys for Defendants
                                                        BROOKDALE SENIOR LIVING, INC.
23                                                       AND BROOKDALE SENIOR LIVING
                                                        COMMUNITIES, INC.
24

25

26

27

28

## **CERTIFICATE OF SERVICE**

I hereby certify that on April 23, 2021, a copy of the foregoing Defendants' Supplemental

Responses To Plaintiff Helen Carlson's Interrogatories, Set One, was served via email on the parties

listed below.

Mark T. Johnson
Guy B. Wallace
Travis Close
Schneider Wallace Cottrell Konecky LLP
2000 Powell Street, Suite 1400
Emeryville, CA 94608
Tel:  415-421-7100
mjohnson@schneiderwallace.com
gwallace@schneiderwallace.com
tclose@schneiderwallace.com

Gay C. Grunfeld
Benjamin Bien-Kahn
Jenny Yelin
Rosen Bien Galvan & Grunfeld LLP
101 Mission Street, Sixth Floor
San Francisco, CA 94105
Tel:  415-433-6830
GGrunfeld@rbgg.com
BBien-Kahn@rbgg.com
JYelin@rbgg.com

Brian S. Umpierre
Stebner and Associates
870 Market Street, Suite 1212
San Francisco, CA 94102
Tel:  415-362-9800
brian@stebnerassociates.com

By:  */s/ Gerald L. Maatman, Jr.*
　　　Gerald L. Maatman, Jr.

# Exhibit 3

1  **SEYFARTH SHAW LLP**
   Gerald L. Maatman, Jr. (IL SBN 6181016) *(Pro Hac Vice)*
2  gmaatman@seyfarth.com
   Jennifer A. Riley (IL SBN 6272366) *(Pro Hac Vice)*
3  jriley@seyfarth.com
   Jordan P. Vick (IL SBN 6293675) *(Pro Hac Vice)*
4  233 South Wacker Drive, Suite 8000
   Chicago, Illinois 60606-6448
5  Telephone:    (312) 460-5000
   Facsimile:    (312) 460-7000
6
   **SEYFARTH SHAW LLP**
7  Justin T. Curley (SBN 233287)
   jcurley@seyfarth.com
8  560 Mission Street, 31st Floor
   San Francisco, California 94105
9  Telephone:    (415) 397-2823
   Facsimile:    (415) 397-8549
10
   **SEYFARTH SHAW LLP**
11 Kristina M. Launey (SBN 221335)
   klauney@seyfarth.com
12 400 Capitol Mall, 23rd Floor
   Sacramento, California 95814
13 Telephone:    (916) 448-0159
   Facsimile:    (916) 397-8549
14
   Attorneys for Defendants
15 BROOKDALE SENIOR LIVING, INC. and
   BROOKDALE SENIOR LIVING COMMUNITIES, INC.
16

17                UNITED STATES DISTRICT COURT

18              NORTHERN DISTRICT OF CALIFORNIA

19
   STACIA STINER, et al.,                    Case No. 4:17-cv-03962-HSG
20
                Plaintiffs,                   **DEFENDANTS' SUPPLEMENTAL**
21        v.                                  **RESPONSES TO PLAINTIFF STACIA**
                                              **STINER'S INTERROGATORIES, SET**
22 BROOKDALE SENIOR LIVING, INC.;             **ONE**
   BROOKDALE SENIOR LIVING
23 COMMUNITIES, INC.; and DOES 1 through 100,
24              Defendants.

25

26

27

28

---

1    Pursuant to Rules 26 and 33 of the Federal Rules of Civil Procedure, Defendants Brookdale

2    Senior Living, Inc. and Brookdale Senior Living Communities, Inc. ("Brookdale"), by and through their

3    attorneys, Seyfarth Shaw LLP, hereby submit their Supplemental Responses and Objections

4    ("Responses") to Plaintiff Stacia Stiner's Interrogatories Propounded on Brookdale, Set One

5    ("Interrogatories").

6                                    **PRELIMINARY STATEMENT**

7          Brookdale makes these Responses to the Interrogatories expressly reserving and without waiver

8    of:  (a) all rights to object on the basis of competency, relevance, materiality, confidentiality,

9    authenticity, privilege, or any other proper grounds to the use of any of Brookdale's responses or

10   objections to the Interrogatories, any information contained therein, or any documents produced in

11   response to the Interrogatories, as evidence, in whole or in part, in any subsequent proceeding, action, or

12   matter, or in any trial in this or any other action; (b) all rights to object on any ground and at any time to

13   a demand or request for further response to the Interrogatories, other discovery requests, or proceedings

14   involving or related to the subject matter of the Interrogatories, information, or documents Brookdale

15   has provided or may provide in response to the Interrogatories; and (c) the right at any time to review,

16   revise, correct, add to, supplement, amend, or clarify any of the responses propounded herein.

17         Brookdale has not yet completed its discovery and investigation of the facts pertaining to the

18   above-captioned action, review of its own documents, or trial preparation.  Brookdale bases its

19   responses and objections on information now known to Brookdale.  Brookdale reserves the right to rely

20   on any facts or other evidence that may develop or come to its attention at a later date.

21         These Responses are subject to amendment and supplementation as Brookdale acquires

22   additional information and completes its review and analysis.  Brookdale's Responses to the

23   Interrogatories were prepared in consultation with its attorneys and may not exactly match the words or

24   phrases that might be used by individual employees in the course of this litigation to describe events,

25   policies, or matters discussed herein.

26

27

28
                                                2

## OBJECTIONS TO ALL INTERROGATORIES

1.      Brookdale objects to the Interrogatories as overly broad, unduly burdensome, and not proportionate to the needs of this case to the extent that they seek documents and information from each and every community that Brookdale has operated in California.  Brookdale has operated approximately 90 communities in California over the course of just the past six years, and producing all information related to these Interrogatories for all communities, many of which are no longer affiliated with Brookdale, would impose an unreasonable burden.

2.      Brookdale objects to the Interrogatories to the extent they seek work product, trial preparation materials, identification of documents prepared after the commencement of this litigation, communications protected from disclosure by the attorney-client privilege, or documents protected from disclosure by any applicable law, rule, privilege or immunity.  Nothing contained in these Responses is intended to or may be construed as a waiver of the attorney-client privilege, the work product doctrine, or any other applicable law, rule, or privilege.

3.      Brookdale objects to the Interrogatories, and to the definitions and instructions accompanying the Interrogatories, to the extent they seek or purport to impose definitions, instructions, or obligations outside of those imposed by Rules 26 and 33 of the Federal Rules of Civil Procedure, the Local Civil Rules of this Court, or the Orders of this Court.  Brookdale will respond to the Interrogatories in accordance with its obligations as set forth in those Rules and/or Orders.

4.      Brookdale objects to the Interrogatories to the extent that they seek trade secrets and/or confidential and/or proprietary business information.

5.      Brookdale objects to the Interrogatories to the extent that they seek information that is publicly available or otherwise accessible to Plaintiffs.

6.      Brookdale objects to the Interrogatories to the extent that they fail to identify the information to be produced with reasonable particularity.  Brookdale responds to each of the individual Interrogatories as it understands and interprets each Interrogatory.  Brookdale reserves the right to amend or supplement these responses in the event that Plaintiffs later assert a different interpretation that is accepted by Brookdale.

7.      Brookdale objects to the definition of the terms "ANY" and "ALL" as overbroad, unduly burdensome, vague, indefinite, ambiguous, and not proportionate to the legitimate discovery needs of the case.  Plaintiffs' definition of these terms requires a simultaneously expansive and restrictive reading of both.  Brookdale construes "any" and "all" as they are commonly understood in ordinary English.

8.      Each and every answer is made subject to the foregoing general objections and to any protective order entered by the Court, regardless of whether a general or specific objection is stated in the answer to the particular Interrogatory, and Brookdale does not waive any general objections not referred to in any particular answer.

9.      Brookdale reserves the right to supplement its Responses with information or documents that come to its attention or become available after service of these Responses and to use such information at any hearing or proceeding, including the trial of this or any other action.

## SUPPLEMENTAL RESPONSES TO PLAINTIFF'S INTERROGATORIES

### INTERROGATORY NO. 9:

Please identify ANY and ALL FACILITIES that were constructed for first occupancy after January 26, 1993.

### RESPONSE:

Brookdale incorporates its Objections to All Interrogatories, and Plaintiffs should read those objections as if they were re-written in this Response.  Brookdale further objects to this Interrogatory as unduly burdensome and harassing, as it is duplicative of Request for Production No. 14, Set Two. Brookdale further objects to this Interrogatory to the extent that it calls for a legal and/or expert opinion and/or conclusion as to what might constitute construction "for first occupancy."

Brookdale responds as follows:  Subject to the foregoing objections and limitations, and pursuant to Rule 33(d) of the Federal Rules of Civil Procedure, Brookdale hereby refers Plaintiffs to Bates Nos. BKD00004402 to 4768, 5214 to 7369, 7889 to 16799, and 16883 to 18254, which were provided to Plaintiffs on May 21, 2019, and contain information responsive to this Interrogatory.

Brookdale further states that the following communities were constructed after January 26, 1993: Bakersfield; Brookhurst; Carlsbad; Carmel Valley; Citrus Heights; Cortona Park; Danville; Elk Grove;

4

Fountaingrove; Hemet; Kettleman Lane; Lodi; Mirage Inn; Murrieta; North Fremont; Northridge; Paso Robles; Red Bluff; Riverwalk; Roseville; Salinas; San Dimas; San Juan Capistrano; Sterling Court; Vacaville; Windsor; and Yorba Linda.

**INTERROGATORY NO. 10:**

Please identify ANY and ALL FACILITIES that were ALTERED after January 26, 1992.

**RESPONSE:**

Brookdale incorporates its Objections to All Interrogatories, and Plaintiffs should read those objections as if they were re-written in this Response. Brookdale further objects to this Interrogatory as unduly burdensome and harassing, as it is duplicative of Request for Production No. 14, Set Two. Brookdale further objects to Plaintiffs' definition of "ALTERATION" or "ALTERED" as overbroad, vague, and unduly burdensome, as the definition requires speculation as to what might constitute "a change to a building or facility that affects or could affect the usability of the building or facility or portion thereof." Brookdale further objects to this Interrogatory to the extent that it calls for a legal and/or expert opinion and/or conclusion as to what might constitute an "ALTERATION" or being "ALTERED."

Brookdale responds as follows: Subject to the foregoing objections and limitations, and pursuant to Rule 33(d) of the Federal Rules of Civil Procedure, Brookdale hereby refers Plaintiffs to Bates Nos. BKD00004402 to 4768, 5214 to 7369, 7889 to 16799, and 16883 to 18254, which were provided to Plaintiffs on May 21, 2019, and contain information responsive to this Interrogatory.

Brookdale further states that following a diligent search and reasonable inquiry, Brookdale has not identified any information for a supplemental response to this Interrogatory.

1

2    DATED: January 22, 2021                         SEYFARTH SHAW LLP

3

4                                                    By:  /s/ Gerald L. Maatman, Jr.
                                                              Gerald L. Maatman, Jr.

5
                                                     Attorney for Defendants
6                                                    BROOKDALE SENIOR LIVING, INC.
                                                     AND BROOKDALE SENIOR LIVING
7                                                    COMMUNITIES, INC.

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

DEFENDANTS' SUPPLEMENTAL RESPONSES TO PLAINTIFF'S INTERROGATORIES, SET ONE /
CASE NO. 4:17-CV-03962-HSG

# Exhibit 4

**Mark T. Johnson**

| | |
|---|---|
| **From:** | Kopczynski, Jeffrey A. N. <jkopczynski@omm.com> |
| **Sent:** | Thursday, March 12, 2020 7:53 AM |
| **To:** | Mark T. Johnson |
| **Cc:** | Guy B. Wallace; Travis Close; Gay C. Grunfeld; Barker, Jeffrey A.; Powers, Matt; Buffaloe, William |
| **Subject:** | Stiner -- Suspension of Inspections |

Dear Mark:

As you know, California declared a state of emergency on March 5 in response to the coronavirus threat, which, as of yesterday, the World Health Organization officially classified as a pandemic.   According to the CDC, older adults with underlying chronic medical conditions—i.e., many residents of Brookdale communities—are at the "highest risk of being affected by COVID-19," including fatalities.  As a result, assisted living and elder care communities throughout the country are, for the protection of their residents, implementing strict guidelines limiting access by non-essential third parties who are not necessary for operation of the facilities or to meet resident needs (including vendors, visitors, and, in some circumstances, even family members).  Following the guidance of public health officials, Brookdale has implemented strict access policies for communities in California.

Until the public health crisis stabilizes, we do not have physical access to any communities and therefore need to temporarily cancel any further inspections.   We will let you know as soon as we are able to discuss a timetable for rescheduling those inspections.

Jeff

**O'Melveny**

**Jeffrey A. N. Kopczynski**
D: +1-212-728-5675
M: +1-551-208-5249
F:  +1-212-326-2061

O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY  10036
Website | LinkedIn | Twitter

# Exhibit 5

**Filed Conditionally Under Seal**

# Exhibit 6

**Filed Conditionally Under Seal**

# Exhibit 7

**Filed Conditionally Under Seal**

# Exhibit 8

**Filed Conditionally Under Seal**

# Exhibit 9

**Filed Conditionally Under Seal**

# Exhibit 10

**Filed Conditionally Under Seal**

# Exhibit 11

**Filed Conditionally Under Seal**

# Exhibit 12



SCHNEIDER  WALLACE
COTTRELL  KONECKY
WOTKYNS

March 3, 2017

**VIA U.S.P.S CERTIFIED MAIL**

Shawn Cull
Interim Assistant Executive Director
Brookdale San Ramon
18888 Bollinger Canyon Road
San Ramon, CA 94583

Chad C. White
General Counsel
Brookdale Senior Living Communities, Inc.
111 Westwood Place, Suite 400
Brentwood, TN 39027

      Re:    *Brookdale San Ramon*
              *Notice Pursuant to Cal. Civ. Code § 1782*



KEVIN BOWMAN
Topic 2      June 23, 2021
**Exhibit 224**
Lana L. Loper, RMR, CRR, CSR 9667

Dear Mr. Cull and Mr. White:

      I write on behalf of Ms. Sharon Eidler and a group of current and former residents of Brookdale Senior Living San Ramon.  We understand from Ms. Eidler and the residents that during the past year they have met with Brookdale San Ramon and its representatives to raise serious concerns about the conditions at Brookdale San Ramon, and how those conditions are negatively impacting the residents.

      Since Brookdale Senior Living ("Brookdale") took over the management of the San Ramon facility from Merrill Gardens, care for the residents has become substantially worse, but the residents are charged higher amounts for services.  At the time of the takeover from Merrill Gardens, Brookdale made representations to the existing residents that the service and conditions at the facility would remain the same or improve.  The opposite has been true.  Service, reliability and quality have worsened in all of the following areas: staffing/care, food and food service, housekeeping and laundry, activities, and transportation.  Despite the severe decline in the quality of these vital services, Brookdale has instituted significant annual increases in the monthly base rent and personal service rates.  It has also increased personal service rates on residents that it contends are due to increased personal care needs, yet residents have seen no increase in care.  This letter will review the major deficiencies in each of these essential areas of care in turn, and then set forth the changes that must be made by Brookdale.

      First, Brookdale San Ramon is chronically understaffed.  As a result, residents either do not receive the paid-for services, or run the risk that they will not receive the services for which they are paying on any given day.  The lack of sufficient staff at Brookdale means that residents who pay for assistance with showering, dressing, brushing their teeth, toileting, and other hygiene assistance do not receive it on a routine basis.  Scheduled showers are routinely skipped



Shawn Cull
Chad White, Esq.
Re: *Brookdale San Ramon*
March 3, 2017
Page 2 of 5

by staff who do not have time to bath residents. Worse, staff often leave residents unattended on the commode because another resident has pushed their call button and there is no one else available to respond. Residents have been left on their bed undressed by staff called away to attend to other residents in need. Residents who need assistance getting to the bathroom often wait for long periods of time for staff to respond to their call buttons. Their choice is to risk a fall by going to the bathroom without help or to go to the bathroom on themselves. They wait for inordinate amounts of time for someone to help them change out of soiled briefs, raising the risk of urinary tract infections and decubitus ulcers. Brookdale's failure to hire sufficient staff to help residents with these routine hygiene tasks has put residents in humiliating, distressing and dangerous situations. Further, the inadequate staffing of Brookdale San Ramon also results in residents who pay for medication administration receiving those medications hours after they are scheduled.

Second, food quality, preparation, and service have plummeted since Brookdale took over the San Ramon care facility. The staffing shortage in the dining department causes residents to wait for long periods of time to be served. Food is served cold, and residents do not dare to make a special request, for fear that the wait will be extreme. The food quality has so deteriorated that it is in many cases nearly inedible. At least one resident has encountered food in the dining room that is past its expiration date. The long waits and substandard meals in the dining room mean that residents often forgo meals altogether. Residents have made numerous complaints to Brookdale about the dining service, individually and through the family and resident councils.

Third, the base rate for the residents' services from Brookdale includes payment for weekly laundry, room cleaning, and activities. These things, however, are not being provided in a reliable manner. Laundry is not washed or is lost. Residents' rooms have been left in deplorable and often unsanitary conditions. Activities are regularly cancelled. Wheelchair users who require transportation off site have regularly been denied this service because the facility does not have accessible transportation, imposes a limit of two wheelchair users per trip, and requires that these residents with disabilities be accompanied by a family member or a paid one-on-one chaperone. As discussed below, these limitations violate disability rights laws.

Fourth, many residents rely on Brookdale for transportation to medical and lab appointments, church, and activities. Brookdale promised its residents that such transportation would be provided, and indeed, this is something the residents pay for. However, Brookdale San Ramon has gone for long stretches without a dedicated driver, and relies on an already stretched-thin staff to provide this transportation, if at all. On several occasions residents have been left waiting outside of a medical office or a church for Brookdale staff who forgot to pick them up.

Fifth, residents are charged a monthly fee for a pendant they wear that Brookdale has represented will alert staff if they have an emergency and push the pendant button. Brookdale has represented to residents that the staff will immediately respond to these pendant buttons to provide assistance. These pendants are unreliable and do not notify staff of the resident's location should they not be in their room.



Shawn Cull
Chad White, Esq.
Re: *Brookdale San Ramon*
March 3, 2017
Page 3 of 5

Sixth, Brookdale has violated the Americans with Disabilities Act ("ADA") and parallel federal and state disability civil rights statutes by failing to provide full and equal access to its facilities and services. Brookdale's residents' rooms do not meet federal or state accessibility standards. Under Title III of the ADA, fifty percent of the residential rooms in long-term care facilities must meet enumerated access standards. Brookdale San Ramon clearly does not meet these standards. Wheelchair users are placed in rooms that do not have sufficient turning space in the bathrooms or the bedroom area. There is no clearance for their wheelchairs under the sinks, preventing residents from using them. The grab bars that do exist in the bathrooms are not compliant, and there are no roll-in showers. There are barriers to using the outdoor space, including hard-to-open sliding doors, a lip at the threshold of the door, and insufficient space to accommodate a wheelchair. The closets do not have accessible hanging and storage space. These access violations prevent residents from having full and equal access to their rooms, thus denying them full and equal access to Brookdale's services.

Moreover, many residents with mobility disabilities need and have paid for assistance to move about the facility. They need help getting to the dining room, other common rooms, and activities. Yet, they often sit in their rooms, segregated from the other residents and unable to participate in Brookdale San Ramon's programs, services and activities because Brookdale does not provide sufficient staff to ensure that they get that assistance. Further, as described above, Brookdale imposes limitations and requirements that prevent wheelchair users from going on activities including limiting the number to two wheelchair users that can go on a trip and requiring that wheelchair users bring along a family member or pay for a one-to-one escort in order to participate. Brookdale's failure to provide sufficient staffing to assist residents with their care needs and with activities constitutes discrimination on the basis of disability, as residents are unable to enjoy full and equal access to the facility's programs, services and activities. This is especially egregious given that residents are paying Brookdale a premium for the very services it has failed to provide them. Residents have repeatedly asked Brookdale to modify its policy of staffing the facility with a skeleton crew, but in violation of 42 U.S.C. § 12182 (b)(2)(A)(ii), 42 U.S.C. § 3604(f)(3)(B) and Cal. Civ. Code § 51(f), Brookdale has failed to do so.

In summary, the circumstances described above constitute clear health and safety hazards. In those and many other instances, residents do not receive the assistance they need and for which they pay Brookdale. Residents chose to move into Brookdale because they need assistance with various activities of daily living, and it is obvious that making dependent seniors and persons with disabilities wait for assistance that comes late, if at all, creates enormous safety hazards. Residents have already been injured. It is only a matter of time before someone dies, not of natural causes, but as a result of Brookdale's understaffing of the facility.

Please be advised that this letter constitutes 30-day notice pursuant to Cal. Civ. Code § 1782 regarding numerous misrepresentations made by Brookdale Senior Living to its current and former residents regarding staffing levels; resident safety; food quality, availability and service; pendant reliability and responsiveness of staff to pendants; calculation and billing of base and



Shawn Cull
Chad White, Esq.
Re: *Brookdale San Ramon*
March 3, 2017
Page 4 of 5

personal service rates;  quality and provision of care and services for which the residents have paid; responsiveness; cleanliness, sanitation and overall condition of the facilities; and availability of activities.  Additionally, Brookdale has committed elder financial abuse in violation of Cal. W&I code § 15610.30, which prohibits taking, secreting, appropriating, obtaining or retaining the personal property of an elder or a dependent adult "for a wrongful use or with intent to defraud, or both."  W&I Code § 15610.30(a)(1).

In addition, this letter serves as notice that Brookdale has violated and continues to violate, among other laws, Title III of the ADA; the Fair Housing Act Amendments of 1988 ("FHAA"); the Unruh Civil Rights Act (Cal. Civ. Code § 51 et seq.); California's Elder Abuse and Dependent Adult Civil Protection Act (Cal. Civ. Code § 15610 et seq.); and Cal. B&P Code § 17200 et seq.

During the course of the past year, Brookdale residents and their family members have brought these and other violations to the attention of Brookdale management, both at the facility and at higher levels within the organization.  Ms. Eidler and the other family members and residents have made numerous good faith efforts to resolve these important issues without undertaking litigation.  However, Brookdale has done nothing to change its policies and practices so that sufficient access to care, services and facilities are provided to its residents at its San Ramon facility.  Accordingly, the residents request that Brookdale enter into a legally binding settlement agreement containing the following requirements:

1. A staffing plan that ensures that residents will receive the services for which they have paid in a timely and effective manner, including increased staff training and budgeting the funds necessary to implement the plan;

2. Additional staffing in the dining room to ensure timely and responsive service and a plan for improving the quality of the food served, including budgeting the funds necessary;

3. Hiring one or more designated van drivers so that residents can rely on the transportation necessary to take them to appointments, church, grocery shopping, activities, and other trips;

4. Acquisition of sufficient numbers of vehicles meeting federal and state accessibility standards, so as to permit wheelchair users and other residents with mobility disabilities to safely use the transportation available to residents without disabilities;

5. Immediate cessation of the two-person limit for wheelchair users on activity outings, as well as the requirement that wheelchair users must be accompanied by a family member or paid assistant;

6. Permission for a disability access expert of our choosing to conduct a site inspection in order to determine which parts of the facility fail to meet federal or state disability



Shawn Cull
Chad White, Esq.
Re: *Brookdale San Ramon*
March 3, 2017
Page 5 of 5

      access requirements and a commitment by Brookdale to undertake the changes necessary to bring the facility into compliance with those standards;

7. Relocation of residents with mobility disabilities to rooms that meet state and federal accessibility standards and/or modification of resident rooms to meet those standards;

8. Immediate cessation of the policy of charging residents in excess of market rate for their rooms; and

9. Payment of appropriate damages to the residents.

The foregoing agreement, of course, will need to be set forth in the form of a binding settlement agreement that can be enforced in court. Further, any such settlement agreement must contain affirmative assurances by Brookdale that it will not retaliate against any of the residents or their family members or caregivers in any way because they have asserted their rights under California and federal law.

      Please provide us with Brookdale's response within thirty days of the date of this letter. In the event that Brookdale Senior Living is unable or unwilling to enter into a binding settlement agreement that provides the foregoing relief, our clients will have no alternative but to pursue all available legal remedies.

      Please do not hesitate to contact me if you have any questions or concerns about any of the foregoing.

               SCHNEIDER WALLACE
               COTTRELL KONECKY
               WOTKYNS, LLP

               By _____
                   Guy B. Wallace

cc:  Kathryn A. Stebner, Esq. (email only)
     Kelly J. Knapp, Esq. (email only)

# Exhibit 13

**Filed Conditionally Under Seal**

# Exhibit 14

**Filed Conditionally Under Seal**

# Exhibit 15

**Filed Conditionally Under Seal**

# Exhibit 16

**Filed Conditionally Under Seal**

# Exhibit 17

**Filed Conditionally Under Seal**

# Exhibit 18

**Filed Conditionally Under Seal**

# Exhibit 19

**Filed Conditionally Under Seal**

# Exhibit 20

**Filed Conditionally Under Seal**

# Exhibit 21

**Filed Conditionally Under Seal**

# Exhibit 22

**Filed Conditionally Under Seal**

# Exhibit 23

**Filed Conditionally Under Seal**

# Exhibit 24

**Filed Conditionally Under Seal**

# Exhibit 25

**Filed Conditionally Under Seal**

# Exhibit 26

**Filed Conditionally Under Seal**

# Exhibit 27

**Filed Conditionally Under Seal**

# Exhibit 28

**Filed Conditionally Under Seal**

# Exhibit 29

**Filed Conditionally Under Seal**

# Exhibit 30

**Filed Conditionally Under Seal**

# Exhibit 31

**Filed Conditionally Under Seal**

# Exhibit 32

**Filed Conditionally Under Seal**

# Exhibit 33

**Filed Conditionally Under Seal**

# Exhibit 34

**Filed Conditionally Under Seal**

# Exhibit 35

**Filed Conditionally Under Seal**

# Exhibit 36

**Filed Conditionally Under Seal**

# Exhibit 37

**Filed Conditionally Under Seal**

# Exhibit 38

**Filed Conditionally Under Seal**

# Exhibit 39

**Filed Conditionally Under Seal**

# Exhibit 40

**Filed Conditionally Under Seal**

# Exhibit 41

**Filed Conditionally Under Seal**

# Exhibit 42

**Filed Conditionally Under Seal**

# Exhibit 43

**Filed Conditionally Under Seal**

# Exhibit 44

**Filed Conditionally Under Seal**

# Exhibit 45

**Filed Conditionally Under Seal**

# Exhibit 46

**Filed Conditionally Under Seal**

# Exhibit 47

**Filed Conditionally Under Seal**

# Exhibit 48

**Filed Conditionally Under Seal**

# Exhibit 49

**Filed Conditionally Under Seal**

# Exhibit 50

**Filed Conditionally Under Seal**

# Exhibit 51

**Filed Conditionally Under Seal**

# Exhibit 52

**Filed Conditionally Under Seal**

# Exhibit 53

**Filed Conditionally Under Seal**

# Exhibit 54

**Filed Conditionally Under Seal**

# Exhibit 55

**Filed Conditionally Under Seal**

# Exhibit 56

**Filed Conditionally Under Seal**

# Exhibit 57

**Filed Conditionally Under Seal**

# Exhibit 58

**Filed Conditionally Under Seal**